# Exhibit B

**Detail Fee Transaction File List**
THE WOLFORD LAW FIRM LLP

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|---------------|--------|---|-------|
| **Entry Date 08/28/2006** | | | | | | | | | |
| 698.004 | 08/16/2006 | 19 | P | 4 | 190.00 | 0.75 | 142.50 | Review draft complaint and electronic correspondence re: same; conferences with S. Cole re: same. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 2 |
| 698.004 | 08/17/2006 | 19 | P | 8 | 190.00 | 0.50 | 95.00 | Conferences with S. Cole re: class action complaint; review electronic correspondence re: same; draft electronic memorandum to J. Nuhfer re: legal research. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 1 |
| 698.004 | 08/19/2006 | 19 | P | 4 | 190.00 | 0.25 | 47.50 | Review e-mail re: federal question jurisdiction. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 3 |
| 698.004 | 08/22/2006 | 19 | P | 4 | 190.00 | 0.50 | 95.00 | Review proposed complaint and confer with S. Cole re: same. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 4 |
| **Total for Entry Date 08/28/2006** | | | | | Billable | 0.00 | 0.00 | | |
| | | | | | Non-billable | 2.00 | 380.00 | | |
| | | | | | Total | 2.00 | 380.00 | | |
| **Entry Date 08/29/2006** | | | | | | | | | |
| 698.004 | 08/21/2006 | 19 | P | 31 | 135.00 | 1.50 | 202.50 | Draft memorandum re: diversity jurisdictions in class actions; telephone conference to Appellate Court library re: treatise on class actions. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 6 |
| 698.004 | 08/22/2006 | 19 | P | 27 | 135.00 | 0.25 | 33.75 | Travel to Appellate Court library and picked up treatises. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 7 |
| 698.004 | 08/25/2006 | 19 | P | 1 | 235.00 | 1.00 | 235.00 | Teleconferences and electronic correspondence with E. Casey, Esq. re: declaratory judgment request and jury trial. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 5 |
| **Total for Entry Date 08/29/2006** | | | | | Billable | 0.00 | 0.00 | | |
| | | | | | Non-billable | 2.75 | 471.25 | | |
| | | | | | Total | 2.75 | 471.25 | | |
| **Entry Date 08/30/2006** | | | | | | | | | |
| 698.004 | 08/28/2006 | 19 | P | 4 | 190.00 | 0.50 | 95.00 | Review complaint and exhibits and | 8 |

Date: 10/14/2010      **Detail Fee Transaction File List**      Page: 2

THE WOLFORD LAW FIRM LLP

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|---------------|--------|------|-------|
| **Entry Date 08/30/2006** | | | | | | | | | |
| | | | | | | | | electronic correspondence re: same. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| Total for Entry Date 08/30/2006 | | | | | Billable | 0.00 | 0.00 | | |
| | | | | | Non-billable | 0.50 | 95.00 | | |
| | | | | | Total | 0.50 | 95.00 | | |
| **Entry Date 08/31/2006** | | | | | | | | | |
| 698.004 | 08/30/2006 | 19 | P | 42 | 235.00 | 0.25 | 58.75 | Electronic correspondence with E. Casey, Esq. re: waiver of service. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 9 |
| Total for Entry Date 08/31/2006 | | | | | Billable | 0.00 | 0.00 | | |
| | | | | | Non-billable | 0.25 | 58.75 | | |
| | | | | | Total | 0.25 | 58.75 | | |
| **Entry Date 09/05/2006** | | | | | | | | | |
| 698.004 | 08/17/2006 | 19 | P | 4 | 235.00 | 2.00 | 470.00 | Review draft complaint; electronic correspondence with J. Nuhfer, Esq. and E. Casey, Esq. rE: jurisdiction. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 12 |
| 698.004 | 08/18/2006 | 19 | P | 4 | 235.00 | 0.50 | 117.50 | Review and revise draft complaint. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 13 |
| 698.004 | 08/25/2006 | 19 | P | 4 | 190.00 | 0.75 | 142.50 | Review draft complaint; review electronic correspondence from S. Cole re: equitable relief and confer with S. Cole re: same. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 10 |
| 698.004 | 08/28/2006 | 19 | P | 32 | 235.00 | 1.00 | 235.00 | Finalize complaint and arrange for filing; electronic correspondence with & teleconference with E. Casey, Esq. re: same. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 14 |
| 698.004 | 08/30/2006 | 19 | P | 4 | 190.00 | 0.25 | 47.50 | Review electronic correspondence re: waiver of service; draft electronic correspondence to S. Cole re: same and confer with S. Cole. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 11 |
| 698.004 | 08/31/2006 | 19 | P | 3 | 235.00 | 0.25 | 58.75 | Revise waiver of service. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 15 |

Date: 10/14/2010

# Detail Fee Transaction File List
### THE WOLFORD LAW FIRM LLP

Page: 3

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|--|-------|

**Entry Date 09/05/2006**

| Total for Entry Date 09/05/2006 | | | Billable | 0.00 | 0.00 | | |
|---|---|---|---|---|---|---|---|
| | | | Non-billable | 4.75 | 1071.25 | | |
| | | | Total | 4.75 | 1071.25 | | |

**Entry Date 09/06/2006**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 698.004 | 08/21/2006 | 19 | P | 4 | 235.00 | 0.50 | 117.50 | Review proposed complaint; electronic correspondence with E. Casey, Esq. re: same; review memo from J. Nuhfer, Esq.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 18 |
| 698.004 | 08/22/2006 | 19 | P | 4 | 235.00 | 1.00 | 235.00 | Review draft complaint; electronic correspondence and teleconference with E. Casey, Esq. re: same.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 17 |
| 698.004 | 08/23/2006 | 19 | P | 42 | 235.00 | 0.25 | 58.75 | Electronic correspondence with E. Casey, Esq. re: filing requirements.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 16 |

| Total for Entry Date 09/06/2006 | | | Billable | 0.00 | 0.00 | | |
|---|---|---|---|---|---|---|---|
| | | | Non-billable | 1.75 | 411.25 | | |
| | | | Total | 1.75 | 411.25 | | |

**Entry Date 09/12/2006**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 698.004 | 09/08/2006 | 19 | P | 3 | 235.00 | 0.25 | 58.75 | Revise and finalize request for waiver of service.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 19 |

| Total for Entry Date 09/12/2006 | | | Billable | 0.00 | 0.00 | | |
|---|---|---|---|---|---|---|---|
| | | | Non-billable | 0.25 | 58.75 | | |
| | | | Total | 0.25 | 58.75 | | |

**Entry Date 10/10/2006**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 698.004 | 10/09/2006 | 19 | P | 4 | 235.00 | 0.25 | 58.75 | Review waiver of service; electronic correspondence with E. Casey, Esq. re: same.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 20 |

| Total for Entry Date 10/10/2006 | | | Billable | 0.00 | 0.00 | | |
|---|---|---|---|---|---|---|---|
| | | | Non-billable | 0.25 | 58.75 | | |
| | | | Total | 0.25 | 58.75 | | |

**Entry Date 10/13/2006**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 698.004 | 10/09/2006 | 19 | P | 4 | 190.00 | 0.25 | 47.50 | Review electronic correspondence from S. | 21 |

## Detail Fee Transaction File List
### THE WOLFORD LAW FIRM LLP

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|---------------|--------|--|-------|
| **Entry Date 10/13/2006** | | | | | | | | Cole and E. Casey re: waiver of service.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| Total for Entry Date 10/13/2006 | | | | | Billable<br>Non-billable<br>Total | 0.00<br>0.25<br>0.25 | 0.00<br>47.50<br>47.50 | | |
| **Entry Date 11/07/2006** | | | | | | | | | |
| 698.004 | 11/03/2006 | 19 | P | 7 | 190.00 | 0.25 | 47.50 | Conference with S. Cole re: answer of defendant.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 22 |
| 698.004 | 11/03/2006 | 19 | P | 4 | 235.00 | 0.50 | 117.50 | Review defendant's answer.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 23 |
| Total for Entry Date 11/07/2006 | | | | | Billable<br>Non-billable<br>Total | 0.00<br>0.75<br>0.75 | 0.00<br>165.00<br>165.00 | | |
| **Entry Date 11/10/2006** | | | | | | | | | |
| 698.004 | 11/08/2006 | 19 | P | 4 | 235.00 | 0.20 | 47.00 | Review answer and notice of appearance.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 24 |
| Total for Entry Date 11/10/2006 | | | | | Billable<br>Non-billable<br>Total | 0.00<br>0.20<br>0.20 | 0.00<br>47.00<br>47.00 | | |
| **Entry Date 11/13/2006** | | | | | | | | | |
| 698.004 | 11/05/2006 | 19 | P | 4 | 190.00 | 0.75 | 142.50 | Review Answer.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 25 |
| 698.004 | 11/07/2006 | 19 | P | 4 | 190.00 | 1.25 | 237.50 | Review Answer with Complaint; draft memorandum to S. Cole re: same.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 27 |
| 698.004 | 11/08/2006 | 19 | P | 4 | 190.00 | 0.25 | 47.50 | Review electronic filing of defendant Lamont Farms.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 28 |
| 698.004 | 11/09/2006 | 19 | P | 15 | 190.00 | 3.75 | 712.50 | Legal research re: local and federal rules on class certification; draft memorandum to S. Cole re: same; confer with J. Nuhfer re: class certification motion.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 29 |

Date: 10/14/2010

# Detail Fee Transaction File List
## THE WOLFORD LAW FIRM LLP

Page: 5

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|---------------|--------|--|-------|

**Entry Date 11/13/2006**

| | | | | | | | | | |
|--------|-----------|------|-----|-----|------|---------------|--------|--|-------|
| 698.004 | 11/10/2006 | 19 | P | 31 | 190.00 | 1.00 | 190.00 | Draft memorandum to S. Cole re: class certification; conduct legal research for same.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 26 |

| Total for Entry Date 11/13/2006 | | | Billable | 0.00 | 0.00 | |
|---|---|---|---|---|---|---|
| | | | Non-billable | 7.00 | 1330.00 | |
| | | | Total | 7.00 | 1330.00 | |

**Entry Date 11/17/2006**

| | | | | | | | | | |
|--------|-----------|------|-----|-----|------|---------------|--------|--|-------|
| 698.004 | 11/06/2006 | 19 | P | 21 | 135.00 | 0.20 | 27.00 | Meeting with L. Giordano re: research on when plaintiff has to get certified as a class for class action.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 30 |
| 698.004 | 11/06/2006 | 19 | P | 14 | 135.00 | 2.80 | 378.00 | Research re: when a plaintiff has to be certified as a class and what requirements plaintiff has to show to be a class.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 31 |
| 698.004 | 11/07/2006 | 19 | P | 31 | 135.00 | 1.80 | 243.00 | Draft memorandum to L. Giordano re: how long a plaintiff has to certify as a class and what requirements must a plaintiff show to be certified as a class.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 32 |

| Total for Entry Date 11/17/2006 | | | Billable | 0.00 | 0.00 | |
|---|---|---|---|---|---|---|
| | | | Non-billable | 4.80 | 648.00 | |
| | | | Total | 4.80 | 648.00 | |

**Entry Date 11/27/2006**

| | | | | | | | | | |
|--------|-----------|------|-----|-----|------|---------------|--------|--|-------|
| 698.004 | 11/17/2006 | 19 | P | 11 | 235.00 | 0.70 | 164.50 | Prepare for and attend conference call with E. Casey, Esq.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 33 |
| 698.004 | 11/17/2006 | 19 | P | 42 | 235.00 | 0.10 | 23.50 | Electronic correspondence with F. Aloi, Esq. re: discovery issues.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 34 |
| 698.004 | 11/17/2006 | 19 | P | 4 | 235.00 | 0.10 | 23.50 | Review memo from E. Casey, Esq. re: discovery needed on class issues.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 35 |
| 698.004 | 11/20/2006 | 19 | P | 11 | 235.00 | 0.20 | 47.00 | Prepare for and attend telephone conference with defendant's counsel.<br>Farmworker Legal Services | 36 |

Date: 10/14/2010       **Detail Fee Transaction File List**       Page: 6
THE WOLFORD LAW FIRM LLP

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|---------------|--------|---|-------|

**Entry Date 11/27/2006**

Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.

| Total for Entry Date 11/27/2006 | | | | | Billable | 0.00 | 0.00 | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Non-billable | 1.10 | 258.50 | |
| | | | | | Total | 1.10 | 258.50 | |

**Entry Date 11/28/2006**

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | Description | Ref # |
|--------|-----------|------|-----|-----|------|---------------|--------|-------------|-------|
| 698.004 | 11/06/2006 | 19 | P | 7 | 190.00 | 0.20 | 38.00 | Conference with S. Cole re: status of litigation.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 37 |
| 698.004 | 11/06/2006 | 19 | P | 7 | 190.00 | 0.30 | 57.00 | Conference with J. Nuhfer re: legal research for litigation.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 38 |
| 698.004 | 11/13/2006 | 19 | P | 7 | 190.00 | 0.40 | 76.00 | Conference with S. Cole re: motion for class certification.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 39 |
| 698.004 | 11/13/2006 | 19 | P | 4 | 190.00 | 0.30 | 57.00 | Review order denying class certification in other FLSNY litigation.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 40 |
| 698.004 | 11/13/2006 | 19 | P | 4 | 190.00 | 0.20 | 38.00 | Review electronic correspondence from S. Cole and E. Casey re: teleconference to discuss status of litigation and respond to same.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 41 |
| 698.004 | 11/16/2006 | 19 | P | 12 | 190.00 | 0.40 | 76.00 | Prepare for telephone conference with E. Casey of FLSNY.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 42 |
| 698.004 | 11/16/2006 | 19 | P | 7 | 190.00 | 0.10 | 19.00 | Conference with S. Cole re: telephone conference with E. Casey of FLSNY.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 43 |
| 698.004 | 11/17/2006 | 19 | P | 12 | 190.00 | 0.80 | 152.00 | Prepare for teleconference with E. Casey of FLSNY.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 44 |
| 698.004 | 11/17/2006 | 19 | P | 31 | 190.00 | 0.20 | 38.00 | Draft electronic correspondence to S. Cole re: teleconference with E. Casey of FLSNY.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 45 |
| 698.004 | 11/17/2006 | 19 | P | 32 | 190.00 | 0.50 | 95.00 | Participate in teleconference with S. Cole and E. Casey.<br>Farmworker Legal Services | 46 |

Date: 10/14/2010 **Detail Fee Transaction File List** Page: 7
THE WOLFORD LAW FIRM LLP

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|---|-------|
| **Entry Date 11/28/2006** | | | | | | | | | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 11/20/2006 | 19 | P | 4 | 190.00 | 0.10 | 19.00 | Review electronic correspondence from S. Cole re: Rule 26 disclosures. | 47 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 11/20/2006 | 19 | P | 12 | 190.00 | 0.90 | 171.00 | Prepare for teleconference with defendant's counsel. | 48 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 11/20/2006 | 19 | P | 7 | 190.00 | 0.30 | 57.00 | Conference with S. Cole re: conference and strategy. | 49 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 11/20/2006 | 19 | P | 1 | 190.00 | 0.30 | 57.00 | Teleconference with defendant's counsel and S. Cole re: Rule 26 disclosures and motion to certify class. | 50 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 11/20/2006 | 19 | P | 7 | 190.00 | 0.20 | 38.00 | Conference with S. Cole re: Stipulation. | 51 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| **Total for Entry Date 11/28/2006** | | | | Billable | | 0.00 | 0.00 | | |
| | | | | Non-billable | | 5.20 | 988.00 | | |
| | | | | Total | | 5.20 | 988.00 | | |
| **Entry Date 11/30/2006** | | | | | | | | | |
| 698.004 | 11/25/2006 | 19 | P | 31 | 190.00 | 0.30 | 57.00 | Draft Stipulation and Order re: mandatory discovery disclosures and class certification. | 52 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 11/27/2006 | 19 | P | 7 | 190.00 | 0.10 | 19.00 | Conference with S. Cole re: Discovery Order. | 53 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 11/27/2006 | 19 | P | 31 | 190.00 | 0.30 | 57.00 | Draft revisions to Discovery Order. | 54 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 11/27/2006 | 19 | P | 31 | 190.00 | 0.10 | 19.00 | Draft electronic correspondence to S. Cole re: submission and execution of Order and review response. | 55 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |

Date: 10/14/2010      **Detail Fee Transaction File List**      Page: 8
THE WOLFORD LAW FIRM LLP

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|---------------|--------|---|------|
| **Entry Date 11/30/2006** | | | | | | | | | |
| Total for Entry Date 11/30/2006 | | | | Billable | | 0.00 | 0.00 | | |
| | | | | Non-billable | | 0.80 | 152.00 | | |
| | | | | Total | | 0.80 | 152.00 | | |
| **Entry Date 12/01/2006** | | | | | | | | | |
| 698.004 | 11/29/2006 | 19 | P | 3 | 190.00 | 0.10 | 19.00 | Revise discovery and certification Order. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 56 |
| 698.004 | 11/29/2006 | 19 | P | 32 | 190.00 | 0.10 | 19.00 | Confer with S. Cole re: discovery and certification Order. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 57 |
| 698.004 | 11/29/2006 | 19 | P | 31 | 190.00 | 0.10 | 19.00 | Draft correspondence to defendant's counsel re: discovery and certification Order. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 58 |
| Total for Entry Date 12/01/2006 | | | | Billable | | 0.00 | 0.00 | | |
| | | | | Non-billable | | 0.30 | 57.00 | | |
| | | | | Total | | 0.30 | 57.00 | | |
| **Entry Date 12/07/2006** | | | | | | | | | |
| 698.004 | 12/04/2006 | 19 | P | 1 | 235.00 | 0.30 | 70.50 | Teleconference with E. Casey, Esq. re: preparing for Rule 16 conference. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 59 |
| 698.004 | 12/05/2006 | 19 | P | 14 | 235.00 | 0.50 | 117.50 | Conduct legal research re: depositions of plaintiffs. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 60 |
| Total for Entry Date 12/07/2006 | | | | Billable | | 0.00 | 0.00 | | |
| | | | | Non-billable | | 0.80 | 188.00 | | |
| | | | | Total | | 0.80 | 188.00 | | |
| **Entry Date 12/08/2006** | | | | | | | | | |
| 698.004 | 12/06/2006 | 19 | P | 7 | 190.00 | 0.50 | 95.00 | Conference with S. Cole re: discovery scheduling and strategy. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 61 |
| 698.004 | 12/07/2006 | 19 | P | 12 | 190.00 | 1.50 | 285.00 | Prepare for telephone conference with E. Casey and A. Butera; attend same. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 62 |

Date: 10/14/2010

**Detail Fee Transaction File List**
THE WOLFORD LAW FIRM LLP

Page: 9

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|---------------|--------|---|------|

**Entry Date 12/08/2006**

| | Total for Entry Date 12/08/2006 | | | Billable | | 0.00 | 0.00 | | |
| | | | | Non-billable | | 2.00 | 380.00 | | |
| | | | | Total | | 2.00 | 380.00 | | |

**Entry Date 12/13/2006**

| 698.004 | 12/06/2006 | 19 | P | 25 | 235.00 | 1.00 | 235.00 | Attend meeting with L. Giordano re: Rule 16 conference. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 63 |
| 698.004 | 12/06/2006 | 19 | P | 14 | 235.00 | 1.00 | 235.00 | Conduct research re: class actions. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 64 |
| 698.004 | 12/07/2006 | 19 | P | 25 | 235.00 | 0.70 | 164.50 | Attend telephone conference with co-counsel re: Rule 16 conference. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 65 |
| 698.004 | 12/08/2006 | 19 | P | 31 | 235.00 | 0.10 | 23.50 | Draft letter to Judge Elfvin re: telephonic Rule 16 conference. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 66 |
| 698.004 | 12/11/2006 | 19 | P | 42 | 235.00 | 0.30 | 70.50 | Electronic correspondence with co-counsel re: Rule 26(f) conference. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 67 |
| 698.004 | 12/11/2006 | 19 | P | 11 | 235.00 | 0.50 | 117.50 | Prepare for Rule 26(f) conference. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 68 |
| 698.004 | 12/11/2006 | 19 | P | 25 | 235.00 | 1.00 | 235.00 | Attend Rule 26(f) conference. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 69 |
| 698.004 | 12/11/2006 | 19 | P | 31 | 235.00 | 0.50 | 117.50 | Draft case management plan. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 70 |
| 698.004 | 12/11/2006 | 19 | P | 42 | 235.00 | 0.20 | 47.00 | Electronic correspondence with E. Casey, Esq. re: electronically stored information. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 71 |
| 698.004 | 12/11/2006 | 19 | P | 4 | 235.00 | 0.30 | 70.50 | Review recent cases on class certification and discoverability of immigration status. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 72 |
| 698.004 | 12/12/2006 | 19 | P | 42 | 235.00 | 0.10 | 23.50 | Electronic correspondence with F. Aloi re: proposed discovery plan. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 73 |
| 698.004 | 12/12/2006 | 19 | P | 3 | 235.00 | 0.20 | 47.00 | Revise proposed discovery plan. Farmworker Legal Services | 74 |

**Detail Fee Transaction File List**
THE WOLFORD LAW FIRM LLP

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|---------------|--------|---|-------|
| **Entry Date 12/13/2006** | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 12/12/2006 | 19 | P | 42 | 235.00 | 0.10 | 23.50 | Electronic correspondence with E. Casey, Esq. re: ESI.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 75 |
| 698.004 | 12/12/2006 | 19 | P | 4 | 190.00 | 0.10 | 19.00 | Review electronic correspondence from S. Cole with proposed discovery plan.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 76 |

| Total for Entry Date 12/13/2006 | | | | | Billable | 0.00 | 0.00 |
|---|---|---|---|---|---|---|---|
| | | | | | Non-billable | 6.10 | 1429.00 |
| | | | | | Total | 6.10 | 1429.00 |

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|---------------|--------|---|-------|
| **Entry Date 12/18/2006** | | | | | | | | | |
| 698.004 | 12/11/2006 | 19 | P | 32 | 190.00 | 0.20 | 38.00 | Confer with S. Cole re: preparation for Rule 16 conference.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 85 |
| 698.004 | 12/11/2006 | 19 | P | 1 | 190.00 | 0.20 | 38.00 | Teleconference with E. Casey re: telephone conference with defense counsel and issues of discovery.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 86 |
| 698.004 | 12/11/2006 | 19 | P | 4 | 190.00 | 0.30 | 57.00 | Review electronic correspondence from E. Casey and A. Butera re: Rule 16 Conference.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 87 |
| 698.004 | 12/11/2006 | 19 | P | 32 | 190.00 | 1.10 | 209.00 | Participate in telephone conference with defense counsel re: Rule 16 conference and discovery timeline.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 88 |
| 698.004 | 12/11/2006 | 19 | P | 4 | 190.00 | 0.20 | 38.00 | Review proposed draft case management plan.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 89 |
| 698.004 | 12/12/2006 | 19 | P | 4 | 190.00 | 0.10 | 19.00 | Review electronic correspondence from FLSNY representatives re: proposed discovery plan.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 77 |
| 698.004 | 12/12/2006 | 19 | P | 4 | 190.00 | 0.30 | 57.00 | Review proposed discovery plan.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 78 |
| 698.004 | 12/13/2006 | 19 | P | 11 | 235.00 | 1.30 | 305.50 | Prepare for Rule 16 conference.<br>Farmworker Legal Services | 79 |

### Detail Fee Transaction File List
THE WOLFORD LAW FIRM LLP

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|---|------|
| **Entry Date 12/18/2006** | | | | | | | | | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 12/13/2006 | 19 | P | 25 | 235.00 | 0.50 | 117.50 | Attend Rule 16 conference. | 80 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 12/13/2006 | 19 | P | 42 | 235.00 | 0.10 | 23.50 | Electronic correspondence with F. Aloi, Esq. re: defendant's ESI. | 81 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 12/13/2006 | 19 | P | 3 | 235.00 | 0.30 | 70.50 | Revise discovery plan. | 82 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 12/13/2006 | 19 | P | 31 | 235.00 | 0.10 | 23.50 | Draft letter to Court re: revised discovery plan. | 83 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 12/13/2006 | 19 | P | 1 | 235.00 | 0.10 | 23.50 | Teleconference with defendant's counsel re: revised discovery plan. | 84 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 12/13/2006 | 19 | P | 4 | 190.00 | 0.20 | 38.00 | Review defendant's response to proposed discovery plan. | 90 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 12/13/2006 | 19 | P | 25 | 190.00 | 0.40 | 76.00 | Attend Rule 16 conference via telephone. | 91 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 12/13/2006 | 19 | P | 31 | 190.00 | 0.10 | 19.00 | Draft electronic correspondence to J. Nuhfer re: document demands to defendant. | 92 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 12/15/2006 | 19 | P | 4 | 190.00 | 0.20 | 38.00 | Review electronic correspondence from E. Casey and S. Cole about Rule 26 disclosures. | 93 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |

| Total for Entry Date 12/18/2006 | | Billable | 0.00 | 0.00 |
|---|---|---|---|---|
| | | Non-billable | 5.70 | 1191.00 |
| | | Total | 5.70 | 1191.00 |

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|---|------|
| **Entry Date 12/19/2006** | | | | | | | | | |
| 698.004 | 12/13/2006 | 19 | P | 1 | 135.00 | 0.75 | 101.25 | Teleconference with L. Giordano, S. Cole, E. Casey, defense counsel and judge re: report of partner's planning. | 94 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |

**Detail Fee Transaction File List**
THE WOLFORD LAW FIRM LLP

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|------------|------|-----|-----|------|---------------|--------|--|-------|

**Entry Date 12/19/2006**

| Total for Entry Date 12/19/2006 | | | | | Billable | 0.00 | 0.00 | | |
| | | | | | Non-billable | 0.75 | 101.25 | | |
| | | | | | Total | 0.75 | 101.25 | | |

**Entry Date 12/28/2006**

| 698.004 | 12/20/2006 | 19 | P | 31 | 135.00 | 2.60 | 351.00 | Draft document demands for certification of the class. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 96 |
| 698.004 | 12/20/2006 | 19 | P | 21 | 135.00 | 0.30 | 40.50 | Meeting with L. Giordano, re: draft of document demands for certification of class. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 97 |
| 698.004 | 12/20/2006 | 19 | P | 3 | 135.00 | 0.10 | 13.50 | Revise document demands for certification of the class. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 98 |
| 698.004 | 12/21/2006 | 19 | P | 3 | 135.00 | 0.70 | 94.50 | Revise document demand for class action certification. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 99 |
| 698.004 | 12/22/2006 | 19 | P | 31 | 190.00 | 2.20 | 418.00 | Draft correspondence to defendant's counsel re: Rule 26 disclosures; revise Rule 26 disclosures and document demands; draft electronic correspondence to defendant's counsel with disclosures; review electronic correspondence from S. Cole re: defense Rule 26 documents; arrange for entry into summation. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 95 |
| 698.004 | 12/22/2006 | 19 | P | 3 | 135.00 | 0.40 | 54.00 | Revise document demands for class certification. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 100 |

| Total for Entry Date 12/28/2006 | | | | | Billable | 0.00 | 0.00 | | |
| | | | | | Non-billable | 6.30 | 971.50 | | |
| | | | | | Total | 6.30 | 971.50 | | |

**Entry Date 01/02/2007**

| 698.004 | 12/15/2006 | 19 | P | 42 | 235.00 | 0.10 | 23.50 | Electronic correspondence with E. Casey, Esq. re: Rule 26 disclosures. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 131 |
| 698.004 | 12/19/2006 | 19 | P | 4 | 235.00 | 0.30 | 70.50 | Review draft initial disclosures and | 101 |

**Detail Fee Transaction File List**
THE WOLFORD LAW FIRM LLP

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|---|-------|
| **Entry Date 01/02/2007** | | | | | | | | | |
| | | | | | | | | documents to be produced.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 12/19/2006 | 19 | P | 4 | 190.00 | 0.25 | 47.50 | Review electronic correspondence from S. Cole re: document discovery and draft electronic corresondence to J. Nuhfer re: same.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 108 |
| 698.004 | 12/20/2006 | 19 | P | 4 | 235.00 | 0.20 | 47.00 | Review draft discovery requests.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 102 |
| 698.004 | 12/20/2006 | 19 | P | 4 | 190.00 | 0.80 | 152.00 | Review document discovery demands and revise.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 118 |
| 698.004 | 12/20/2006 | 19 | P | 7 | 190.00 | 0.10 | 19.00 | Conference with S. Cole re: document discovery demands.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 119 |
| 698.004 | 12/20/2006 | 19 | P | 4 | 190.00 | 0.10 | 19.00 | Review electronic correspondence from A. Butera re: class certification motion.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 120 |
| 698.004 | 12/21/2006 | 19 | P | 42 | 235.00 | 0.10 | 23.50 | Electronic correspondence with J. Nuhfer re: revisions to discovery requests.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 103 |
| 698.004 | 12/21/2006 | 19 | P | 21 | 235.00 | 0.20 | 47.00 | Meeting with L. Giordano re: discovery requests and Rule 26 disclosures.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 104 |
| 698.004 | 12/21/2006 | 19 | P | 1 | 235.00 | 0.30 | 70.50 | Teleconference with E. Casey, Esq. re: discovery requests and Rule 26 disclosures.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 105 |
| 698.004 | 12/21/2006 | 19 | P | 4 | 235.00 | 0.20 | 47.00 | Review inspection summaries.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 106 |
| 698.004 | 12/21/2006 | 19 | P | 4 | 235.00 | 0.20 | 47.00 | Review revised discovery requests and Rule 26 disclosures.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 107 |
| 698.004 | 12/21/2006 | 19 | P | 3 | 190.00 | 0.40 | 76.00 | Revise document demands to defendant.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 121 |
| 698.004 | 12/21/2006 | 19 | P | 31 | 190.00 | 0.10 | 19.00 | Draft electronic correspondence to E. | 122 |

# Detail Fee Transaction File List
### THE WOLFORD LAW FIRM LLP

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Entry Date 01/02/2007** | | | | | | | | | |
| | | | | | | | | Casey and A. Butera re: document demands to defendant. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 12/21/2006 | 19 | P | 4 | 190.00 | 0.20 | 38.00 | Review electronic correspondence from S. Cole re: revisions to disclosure. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 123 |
| 698.004 | 12/22/2006 | 19 | P | 3 | 235.00 | 0.20 | 47.00 | Finalize Rule 26 disclosures. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 109 |
| 698.004 | 12/22/2006 | 19 | P | 4 | 235.00 | 0.20 | 47.00 | Review defendant's Rule 26 disclosures. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 110 |
| 698.004 | 12/22/2006 | 19 | P | 42 | 235.00 | 0.30 | 70.50 | Electronic correspondence with E. Casey, Esq. and A. Butera, Esq. re: Rule 26 disclosures. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 111 |
| 698.004 | 12/28/2006 | 19 | P | 4 | 235.00 | 0.10 | 23.50 | Review scheduling order. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 112 |
| 698.004 | 12/28/2006 | 19 | P | 21 | 235.00 | 0.10 | 23.50 | Meeting with L. Giordano re: scheduling order. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 113 |
| 698.004 | 12/28/2006 | 19 | P | 32 | 190.00 | 0.30 | 57.00 | Confer with S. Ingle re: placement of defense documents into Summation. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 114 |
| 698.004 | 12/28/2006 | 19 | P | 4 | 190.00 | 0.10 | 19.00 | Review electronic filing re: scheduling order. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 115 |
| 698.004 | 12/28/2006 | 19 | P | 4 | 190.00 | 0.10 | 19.00 | Review electronic filing re: magistrate assignment. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 116 |
| 698.004 | 12/28/2006 | 19 | P | 4 | 190.00 | 0.50 | 95.00 | Review electronic correspondence from S. Cole and E. Casey re: scheduling order response. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 117 |
| 698.004 | 12/29/2006 | 19 | P | 31 | 190.00 | 0.10 | 19.00 | Draft electronic correspondence to E. Casey re: documents produced by defendant. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 124 |

Date: 10/14/2010            **Detail Fee Transaction File List**          Page: 15

THE WOLFORD LAW FIRM LLP

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|---------------|--------|--|-------|
| **Entry Date 01/02/2007** | | | | | | | | | |
| 698.004 | 12/29/2006 | 19 | P | 8 | 190.00 | 0.30 | 57.00 | Conferences with S. Cole re: scheduling order and magistrate jurisdiction. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 125 |
| 698.004 | 12/29/2006 | 19 | P | 32 | 190.00 | 0.10 | 19.00 | Contact defense counsel re: scheduling order and magistrate jurisdiction. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 126 |
| 698.004 | 12/29/2006 | 19 | P | 1 | 190.00 | 0.20 | 38.00 | Teleconference with S. Prato re: scheduling order and magistrate jurisdiction. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 127 |
| 698.004 | 12/29/2006 | 19 | P | 31 | 190.00 | 0.10 | 19.00 | Draft electronic correspondence to E. Casey re: defense counsel telephone conference. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 128 |
| 698.004 | 12/29/2006 | 19 | P | 31 | 190.00 | 0.60 | 114.00 | Draft correspondence to Court re: scheduling order. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 129 |
| 698.004 | 12/29/2006 | 19 | P | 1 | 190.00 | 0.10 | 19.00 | Teleconference with E. Casey re: scheduling order and magistrate jurisdiction. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 130 |
| **Total for Entry Date 01/02/2007** | | | | Billable | | 0.00 | 0.00 | | |
| | | | | Non-billable | | 6.95 | 1433.00 | | |
| | | | | Total | | 6.95 | 1433.00 | | |
| **Entry Date 01/11/2007** | | | | | | | | | |
| 698.004 | 01/02/2007 | 19 | P | 7 | 190.00 | 0.10 | 19.00 | Conference with S. Ingle re: service of documents. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 133 |
| 698.004 | 01/03/2007 | 19 | P | 1 | 190.00 | 0.30 | 57.00 | Teleconference with F. Aloi re: scheduling order and consent to magistrate jurisdiction; advise S. Cole of same. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 134 |
| 698.004 | 01/05/2007 | 19 | P | 4 | 190.00 | 0.10 | 19.00 | Review electronic correspondence from defense counsel re: damages claim. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 132 |
| 698.004 | 01/08/2007 | 19 | P | 31 | 190.00 | 0.20 | 38.00 | Draft electronic correspondence to defense counsel re: discovery and magistrate | 135 |

## Detail Fee Transaction File List
THE WOLFORD LAW FIRM LLP

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|---------------|--------|---|-------|
| **Entry Date 01/11/2007** | | | | | | | | | |
| | | | | | | | | jurisdiction.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 01/08/2007 | 19 | P | 32 | 190.00 | 0.10 | 19.00 | Contact F. Aloi re: magistrate jurisdiction.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 136 |
| 698.004 | 01/08/2007 | 19 | P | 4 | 190.00 | 0.30 | 57.00 | Review multiple electronic correspondence from E. Casey and S. Cole re: discovery.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 137 |
| 698.004 | 01/09/2007 | 19 | P | 4 | 190.00 | 0.10 | 19.00 | Review electronic correspondence from defense counsel re: magistrate jurisdiction.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 138 |
| 698.004 | 01/09/2007 | 19 | P | 31 | 190.00 | 0.10 | 19.00 | Draft electronic correspondence to co-counsel re: discovery.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 139 |
| 698.004 | 01/09/2007 | 19 | P | 1 | 190.00 | 0.40 | 76.00 | Teleconference with Judge's law clerk re: discovery scheduling order.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 140 |
| 698.004 | 01/09/2007 | 19 | P | 31 | 190.00 | 0.20 | 38.00 | Draft electronic correspondence to co-counsel re: proposed joint motion.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 141 |
| 698.004 | 01/09/2007 | 19 | P | 4 | 190.00 | 0.10 | 19.00 | Review electronic correspondence from E. Casey re: joint motion.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 142 |

| Total for Entry Date 01/11/2007 | | Billable | 0.00 | 0.00 |
|---|---|---|---|---|
| | | Non-billable | 2.00 | 380.00 |
| | | Total | 2.00 | 380.00 |

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|---------------|--------|---|-------|
| **Entry Date 01/16/2007** | | | | | | | | | |
| 698.004 | 01/09/2007 | 19 | P | 4 | 235.00 | 0.10 | 23.50 | Review Order setting settlement conference.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 143 |
| 698.004 | 01/12/2007 | 19 | P | 25 | 235.00 | 0.50 | 117.50 | Attend teleconference with L. Giordano, Esq., E. Casey, Esq., and A. Butera, Esq.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 144 |

**Detail Fee Transaction File List**
THE WOLFORD LAW FIRM LLP

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|---|------|

**Entry Date 01/16/2007**

| Total for Entry Date 01/16/2007 | | | | | Billable | 0.00 | 0.00 | | |
| | | | | | Non-billable | 0.60 | 141.00 | | |
| | | | | | Total | 0.60 | 141.00 | | |

**Entry Date 01/24/2007**

| 698.004 | 01/11/2007 | 19 | P | 1 | 190.00 | 0.30 | 57.00 | Teleconference with Court's clerk re: amending scheduling order. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 145 |
| 698.004 | 01/11/2007 | 19 | P | 31 | 190.00 | 0.20 | 38.00 | Draft electronic correspondence to counsel re: joint motion to amend scheduling order. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 146 |
| 698.004 | 01/11/2007 | 19 | P | 4 | 190.00 | 0.10 | 19.00 | Review electronic correspondence from F. Aloi re: joint motion to amend scheduling order. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 147 |
| 698.004 | 01/12/2007 | 19 | P | 12 | 190.00 | 0.50 | 95.00 | Prepare for teleconference with co-counsel re: discovery. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 148 |
| 698.004 | 01/12/2007 | 19 | P | 32 | 190.00 | 0.10 | 19.00 | Contact E. Casey for conference. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 149 |
| 698.004 | 01/12/2007 | 19 | P | 32 | 190.00 | 0.50 | 95.00 | Conduct teleconference with E. Casey, A. Butera and S. Cole re: discovery. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 150 |
| 698.004 | 01/20/2007 | 19 | P | 4 | 190.00 | 0.20 | 38.00 | Review Court of Appeals decision re: deduction from wages in violation of New York's Labor Laws. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 151 |
| 698.004 | 01/22/2007 | 19 | P | 4 | 190.00 | 0.10 | 19.00 | Review electronic correspondence from A. Butera. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 152 |

| Total for Entry Date 01/24/2007 | | | | | Billable | 0.00 | 0.00 | | |
| | | | | | Non-billable | 2.00 | 380.00 | | |
| | | | | | Total | 2.00 | 380.00 | | |

**Entry Date 01/29/2007**

| 698.004 | 01/10/2007 | 19 | P | 7 | 190.00 | 0.30 | 57.00 | Conference with S. Cole re: teleconference with co-counsel and documentation from FLSNY. | 153 |

Date: 10/14/2010

**Detail Fee Transaction File List**
THE WOLFORD LAW FIRM LLP

Page: 18

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|--|-------|

**Entry Date 01/29/2007**

| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 01/10/2007 | 19 | P | 31 | 190.00 | 0.50 | 95.00 | Draft memorandum re: agenda items for telephone conference with co-counsel. | 154 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |

| Total for Entry Date 01/29/2007 | Billable | 0.00 | 0.00 |
|---|---|---|---|
| | Non-billable | 0.80 | 152.00 |
| | Total | 0.80 | 152.00 |

**Entry Date 02/14/2007**

| 698.004 | 02/05/2007 | 19 | P | 31 | 190.00 | 0.40 | 76.00 | Draft Notice of Motion and attorney's declaration for motion to amend scheduling order. | 155 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 02/12/2007 | 19 | P | 31 | 190.00 | 0.40 | 76.00 | Draft motion to amend scheduling order. | 156 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |

| Total for Entry Date 02/14/2007 | Billable | 0.00 | 0.00 |
|---|---|---|---|
| | Non-billable | 0.80 | 152.00 |
| | Total | 0.80 | 152.00 |

**Entry Date 02/20/2007**

| 698.004 | 02/16/2007 | 19 | P | 21 | 235.00 | 0.20 | 47.00 | Meeting with J. Nuhfer re: discovery motion. | 157 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |

| Total for Entry Date 02/20/2007 | Billable | 0.00 | 0.00 |
|---|---|---|---|
| | Non-billable | 0.20 | 47.00 |
| | Total | 0.20 | 47.00 |

**Entry Date 02/22/2007**

| 698.004 | 02/21/2007 | 19 | P | 31 | 190.00 | 0.40 | 76.00 | Draft attorney declaration to amend scheduling order. | 158 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 02/21/2007 | 19 | P | 31 | 190.00 | 0.20 | 38.00 | Draft notice of motion in support of motion to amend. | 159 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |

# Detail Fee Transaction File List
## THE WOLFORD LAW FIRM LLP

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|--|-------|

**Entry Date 02/22/2007**

| Total for Entry Date 02/22/2007 | | | | Billable | | 0.00 | 0.00 | |
|---|---|---|---|---|---|---|---|---|
| | | | | Non-billable | | 0.60 | 114.00 | |
| | | | | Total | | 0.60 | 114.00 | |

**Entry Date 02/23/2007**

| 698.004 | 02/16/2007 | 19 | P | 9 | 135.00 | 0.10 | 13.50 | Office conference with S. Cole re: where to locate scheduling order. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 160 |
| 698.004 | 02/16/2007 | 19 | P | 14 | 135.00 | 0.60 | 81.00 | Research re: case law to find a Western District New York case with separate discovery phase for a class action. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 161 |
| 698.004 | 02/16/2007 | 19 | P | 31 | 135.00 | 1.90 | 256.50 | Draft attorney affidavit to amend scheduling order. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 162 |
| 698.004 | 02/16/2007 | 19 | P | 4 | 135.00 | 0.20 | 27.00 | Review Immigration and Visa information sent by F. Aloi. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 163 |

| Total for Entry Date 02/23/2007 | | | | Billable | | 0.00 | 0.00 | |
|---|---|---|---|---|---|---|---|---|
| | | | | Non-billable | | 2.80 | 378.00 | |
| | | | | Total | | 2.80 | 378.00 | |

**Entry Date 02/27/2007**

| 698.004 | 02/15/2007 | 19 | P | 4 | 135.00 | 0.20 | 27.00 | Review L. Giordano's electronic correspondence re: draft declaration to amend scheduling order. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 167 |
| 698.004 | 02/15/2007 | 19 | P | 14 | 135.00 | 0.70 | 94.50 | Research re: local rules of class action discovery. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 168 |
| 698.004 | 02/15/2007 | 19 | P | 4 | 135.00 | 0.20 | 27.00 | Review stipulation of parties. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 169 |
| 698.004 | 02/15/2007 | 19 | P | 31 | 135.00 | 0.20 | 27.00 | Draft portion of L. Giordano's declaration to amend scheduling order. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 170 |
| 698.004 | 02/15/2007 | 19 | P | 31 | 190.00 | 0.30 | 57.00 | Draft electronic memorandum to J. Nuhfer re: motion to amend the scheduling order. Farmworker Legal Services | 172 |

Date: 10/14/2010        **Detail Fee Transaction File List**        Page: 20
THE WOLFORD LAW FIRM LLP

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|---------------|--------|---|-------|

**Entry Date 02/27/2007**

|  |  |  |  |  |  |  |  | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 02/15/2007 | 19 | P | 7 | 190.00 | 0.20 | 38.00 | Conference with J. Nuhfer re: motion to amend the scheduling order. | 173 |
|  |  |  |  |  |  |  |  | Farmworker Legal Services | |
|  |  |  |  |  |  |  |  | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 02/16/2007 | 19 | P | 2 | 190.00 | 0.20 | 38.00 | Teleconferences with J. Nuhfer re: motion to amend the scheduling order. | 174 |
|  |  |  |  |  |  |  |  | Farmworker Legal Services | |
|  |  |  |  |  |  |  |  | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 02/20/2007 | 19 | P | 4 | 190.00 | 0.10 | 19.00 | Review electronic correspondence from defense counsel rea; motion to amend scheduling order. | 175 |
|  |  |  |  |  |  |  |  | Farmworker Legal Services | |
|  |  |  |  |  |  |  |  | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 02/23/2007 | 19 | P | 31 | 190.00 | 1.10 | 209.00 | Draft Notice of Motion and attorney declaration in support of motion to amend scheduling order. | 164 |
|  |  |  |  |  |  |  |  | Farmworker Legal Services | |
|  |  |  |  |  |  |  |  | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 02/23/2007 | 19 | P | 32 | 190.00 | 0.10 | 19.00 | Contact F. Aloi re: motion to certify deadline and motion to amend scheduling order. | 165 |
|  |  |  |  |  |  |  |  | Farmworker Legal Services | |
|  |  |  |  |  |  |  |  | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 02/23/2007 | 19 | P | 4 | 190.00 | 0.10 | 19.00 | Review electronic correspondence from A. Butera re: affidavits for motion to certify. | 166 |
|  |  |  |  |  |  |  |  | Farmworker Legal Services | |
|  |  |  |  |  |  |  |  | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 02/23/2007 | 19 | P | 32 | 135.00 | 0.30 | 40.50 | Complile documents for Vazquez's motion to amend the scheduling order. | 171 |
|  |  |  |  |  |  |  |  | Farmworker Legal Services | |
|  |  |  |  |  |  |  |  | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |

| Total for Entry Date 02/27/2007 | | | | Billable | 0.00 | 0.00 | | |
| | | | | Non-billable | 3.70 | 615.00 | | |
| | | | | Total | 3.70 | 615.00 | | |

**Entry Date 02/28/2007**

| 698.004 | 02/23/2007 | 19 | P | 3 | 235.00 | 1.50 | 352.50 | Revise and electronically file motion to amend scheduling order. | 176 |
|  |  |  |  |  |  |  |  | Farmworker Legal Services | |
|  |  |  |  |  |  |  |  | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 02/23/2007 | 19 | P | 1 | 235.00 | 0.10 | 23.50 | Teleconference with A. Butera, Esq. re: affidavits from plaintiffs. | 177 |
|  |  |  |  |  |  |  |  | Farmworker Legal Services | |
|  |  |  |  |  |  |  |  | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |

**Detail Fee Transaction File List**
THE WOLFORD LAW FIRM LLP

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|

**Entry Date 02/28/2007**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Total for Entry Date 02/28/2007 | | | | | Billable | 0.00 | 0.00 | | |
| | | | | | Non-billable | 1.60 | 376.00 | | |
| | | | | | Total | 1.60 | 376.00 | | |

**Entry Date 03/07/2007**

| 698.004 | 03/02/2007 | 19 | P | 1 | 200.00 | 0.20 | 40.00 | Teleconference with Judge Elfvin's clerk re: motion to amend scheduling order and settlement conference.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 178 |
| 698.004 | 03/02/2007 | 19 | P | 31 | 200.00 | 0.10 | 20.00 | Draft correspondence to counsel re: motion to amend scheduling order.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 179 |
| 698.004 | 03/02/2007 | 19 | P | 1 | 200.00 | 0.30 | 60.00 | Teleconference with Court's clerk, L. Carra, re: motion to amend scheduling order and advise S. Cole of same.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 180 |
| 698.004 | 03/02/2007 | 19 | P | 31 | 200.00 | 0.20 | 40.00 | Draft correspondence to defense counsel F. Aloi and S. Prato re: order on motion to amend scheduling order.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 181 |
| 698.004 | 03/02/2007 | 19 | P | 32 | 200.00 | 0.10 | 20.00 | Contact F. Aloi re: motion to amend and settlement conference.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 182 |
| 698.004 | 03/02/2007 | 19 | P | 4 | 200.00 | 0.10 | 20.00 | Review electronic notice of Court's order re: motion to amend scheduling order.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 183 |
| 698.004 | 03/05/2007 | 19 | P | 32 | 200.00 | 0.10 | 20.00 | Contact Judge Scott's chambers re: adjournment of settlement conference.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 184 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Total for Entry Date 03/07/2007 | | | | | Billable | 0.00 | 0.00 | | |
| | | | | | Non-billable | 1.10 | 220.00 | | |
| | | | | | Total | 1.10 | 220.00 | | |

**Entry Date 03/08/2007**

| 698.004 | 03/06/2007 | 19 | P | 1 | 200.00 | 0.10 | 20.00 | Teleconference with Court's assistant re: settlement conference.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 185 |
| 698.004 | 03/06/2007 | 19 | P | 31 | 200.00 | 0.10 | 20.00 | Draft correspondence to Court re: | 186 |

Date: 10/14/2010        **Detail Fee Transaction File List**        Page: 22

THE WOLFORD LAW FIRM LLP

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|---|-------|

**Entry Date 03/08/2007**

| | | | | | | | | settlement conference. Farmworker Legal Services *Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.* | |
| 698.004 | 03/06/2007 | 19 | P | 1 | 200.00 | 0.10 | 20.00 | Teleconference with Court's confidential clerk re: settlement conference. Farmworker Legal Services *Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.* | 187 |
| 698.004 | 03/06/2007 | 19 | P | 31 | 200.00 | 0.10 | 20.00 | Draft correspondence to Court re: Clerk's adjournment of conference. Farmworker Legal Services *Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.* | 188 |
| 698.004 | 03/06/2007 | 19 | P | 4 | 200.00 | 0.10 | 20.00 | Review electronic notice re: settlement conference. Farmworker Legal Services *Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.* | 189 |

| Total for Entry Date 03/08/2007 | | Billable | 0.00 | 0.00 |
|---|---|---|---|---|
| | | Non-billable | 0.50 | 100.00 |
| | | Total | 0.50 | 100.00 |

**Entry Date 03/09/2007**

| 698.004 | 03/07/2007 | 19 | P | 4 | 200.00 | 0.70 | 140.00 | Review motion to certify documents from A. Butera. Farmworker Legal Services *Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.* | 190 |
|---|---|---|---|---|---|---|---|---|---|

| Total for Entry Date 03/09/2007 | | Billable | 0.00 | 0.00 |
|---|---|---|---|---|
| | | Non-billable | 0.70 | 140.00 |
| | | Total | 0.70 | 140.00 |

**Entry Date 03/19/2007**

| 698.004 | 03/08/2007 | 19 | P | 32 | 200.00 | 0.80 | 160.00 | Work on motion to certify as class action - review proposed declarations and memorandum of law. Farmworker Legal Services *Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.* | 192 |
|---|---|---|---|---|---|---|---|---|---|
| 698.004 | 03/09/2007 | 19 | P | 4 | 200.00 | 0.70 | 140.00 | Review defendant's documents re: reimbursement to farmworkers. Farmworker Legal Services *Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.* | 191 |

| Total for Entry Date 03/19/2007 | | Billable | 0.00 | 0.00 |
|---|---|---|---|---|
| | | Non-billable | 1.50 | 300.00 |
| | | Total | 1.50 | 300.00 |

**Entry Date 03/21/2007**

| 698.004 | 03/20/2007 | 19 | P | 21 | 250.00 | 0.40 | 100.00 | Meeting with L. Giordano re: motion for class certification. | 193 |
|---|---|---|---|---|---|---|---|---|---|

**Detail Fee Transaction File List**
THE WOLFORD LAW FIRM LLP

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|---|-------|

**Entry Date 03/21/2007**

Farmworker Legal Services
Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.

| | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|
| Total for Entry Date 03/21/2007 | | | | | Billable | 0.00 | 0.00 | | |
| | | | | | Non-billable | 0.40 | 100.00 | | |
| | | | | | Total | 0.40 | 100.00 | | |

**Entry Date 03/23/2007**

| 698.004 | 03/21/2007 | 19 | P | 14 | 250.00 | 2.00 | 500.00 | Conduct research re: contents of declaration in support of class certification, including language requirements. | 195 |

Farmworker Legal Services
Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.

| 698.004 | 03/21/2007 | 19 | P | 4 | 250.00 | 0.50 | 125.00 | Review draft memorandum of law and declaration. | 196 |

Farmworker Legal Services
Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.

| 698.004 | 03/21/2007 | 19 | P | 1 | 250.00 | 0.60 | 150.00 | Teleconference with A. Butera, Esq. re: logistics of obtaining declarations from lead plaintiffs and content of same. | 197 |

Farmworker Legal Services
Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.

| 698.004 | 03/21/2007 | 19 | P | 31 | 250.00 | 0.10 | 25.00 | Draft memo to L. Giordano re: obtaining declarations from lead plaintiffs. | 198 |

Farmworker Legal Services
Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.

| 698.004 | 03/22/2007 | 19 | P | 4 | 90.00 | 1.25 | 112.50 | Review docket related to motion to establish a class action lawsuit; office conference with L. Giordano re: same; review motion papers and memorandum of law re: same. | 194 |

Farmworker Legal Services
Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.

| 698.004 | 03/22/2007 | 19 | P | 1 | 250.00 | 0.10 | 25.00 | Teleconference with A. Butera, Esq. re: obtaining declarations from lead plaintiffs. | 199 |

Farmworker Legal Services
Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.

| 698.004 | 03/22/2007 | 19 | P | 21 | 250.00 | 0.10 | 25.00 | Meeting with L. Giordano re: declarations of lead plaintiffs. | 200 |

Farmworker Legal Services
Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.

| | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|
| Total for Entry Date 03/23/2007 | | | | | Billable | 0.00 | 0.00 | | |
| | | | | | Non-billable | 4.65 | 962.50 | | |
| | | | | | Total | 4.65 | 962.50 | | |

**Entry Date 03/26/2007**

| 698.004 | 03/15/2007 | 19 | P | 4 | 200.00 | 0.40 | 80.00 | Review employment history information | 204 |

**Detail Fee Transaction File List**
THE WOLFORD LAW FIRM LLP

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|---|-------|
| **Entry Date 03/26/2007** | | | | | | | | | |
| | | | | | | | | from A. Butera for motion to certify.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 03/20/2007 | 19 | P | 4 | 200.00 | 0.50 | 100.00 | Review motion papers from A. Butera re: requirements for class certification.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 201 |
| 698.004 | 03/20/2007 | 19 | P | 15 | 200.00 | 0.70 | 140.00 | Legal research re: class certification.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 202 |
| 698.004 | 03/20/2007 | 19 | P | 7 | 200.00 | 0.40 | 80.00 | Conference with S. Cole re: affidavits in support of certification.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 203 |
| 698.004 | 03/22/2007 | 19 | P | 31 | 200.00 | 1.10 | 220.00 | Draft plaintiffs' affidavits for motion to certify the class.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 205 |
| 698.004 | 03/22/2007 | 19 | P | 4 | 200.00 | 3.30 | 660.00 | Review document disclosures from defendant for motion to certify and follow-up demands.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 206 |
| 698.004 | 03/22/2007 | 19 | P | 31 | 200.00 | 1.20 | 240.00 | Draft memoranda re: documents form defendant re: plaintiffs' employment.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 207 |
| 698.004 | 03/23/2007 | 19 | P | 7 | 200.00 | 0.10 | 20.00 | Conference with S. Cole re: motion to certify class.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 208 |
| 698.004 | 03/23/2007 | 19 | P | 15 | 200.00 | 0.70 | 140.00 | Legal research re: representative plaintiffs for motion to certify class.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 209 |
| 698.004 | 03/23/2007 | 19 | P | 4 | 200.00 | 0.80 | 160.00 | Review employment records from defendant.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 210 |
| 698.004 | 03/23/2007 | 19 | P | 1 | 200.00 | 0.40 | 80.00 | Teleconference with Owen at FLSNY re: plaintiffs' employment and wage history for motion to certify class.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 211 |
| 698.004 | 03/23/2007 | 19 | P | 4 | 200.00 | 0.20 | 40.00 | Review electronic correspondence from Owen at FLSNY re: plaintiffs' wage and employment history with defendant.<br>Farmworker Legal Services | 212 |

**Detail Fee Transaction File List**
THE WOLFORD LAW FIRM LLP

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|---|-------|

**Entry Date 03/26/2007**

Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.

| Total for Entry Date 03/26/2007 | | | | | Billable | 0.00 | 0.00 | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Non-billable | 9.80 | 1960.00 | |
| | | | | | Total | 9.80 | 1960.00 | |

**Entry Date 03/27/2007**

| | 03/23/2007 | 19 | P | 42 | 250.00 | 0.10 | 25.00 | Electronic correspondence with L. Giordano re: plaintiffs' affidavits. | 213 |
| 698.004 | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 03/23/2007 | 19 | P | 21 | 250.00 | 0.20 | 50.00 | Meeting with L. Giordano re: plaintiffs' affidavits. | 214 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 03/26/2007 | 19 | P | 4 | 250.00 | 0.20 | 50.00 | Review plaintiff charts. | 215 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |

| Total for Entry Date 03/27/2007 | | | | | Billable | 0.00 | 0.00 | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Non-billable | 0.50 | 125.00 | |
| | | | | | Total | 0.50 | 125.00 | |

**Entry Date 03/28/2007**

| 698.004 | 03/27/2007 | 19 | P | 4 | 250.00 | 0.20 | 50.00 | Review and propose revisions to plaintiffs' declarations. | 216 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 03/27/2007 | 19 | P | 42 | 250.00 | 0.20 | 50.00 | Electronic correspondence with L. Giordano re: plaintiffs' declarations. | 217 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |

| Total for Entry Date 03/28/2007 | | | | | Billable | 0.00 | 0.00 | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Non-billable | 0.40 | 100.00 | |
| | | | | | Total | 0.40 | 100.00 | |

**Entry Date 03/29/2007**

| 698.004 | 03/19/2007 | 19 | P | 7 | 200.00 | 0.70 | 140.00 | Conference with S. Cole re: plaintiff's affidavits for motion to certify class. | 229 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 03/26/2007 | 19 | P | 7 | 200.00 | 1.60 | 320.00 | Conference with A. Butera and O. Thompson re: representative class plaintiff affidavits. | 221 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 03/26/2007 | 19 | P | 31 | 200.00 | 1.80 | 360.00 | Draft representative class plaintiff affidavits. | 222 |

# Detail Fee Transaction File List
### THE WOLFORD LAW FIRM LLP

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|---------------|--------|---|-------|
| **Entry Date 03/29/2007** | | | | | | | | | |
| 698.004 | 03/26/2007 | 19 | P | 2 | 200.00 | 0.40 | 80.00 | Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.<br>Teleconferences with A. Butera re: motion for class certification. | 223 |
| 698.004 | 03/26/2007 | 19 | P | 8 | 200.00 | 0.30 | 60.00 | Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.<br>Conferences with S. Cole re: motion for class certification. | 224 |
| 698.004 | 03/26/2007 | 19 | P | 21 | 200.00 | 2.00 | 400.00 | Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.<br>Meeting with FLSNY with A. Butera and O. Thompson re: documents and affidavits in support of motion to certify. | 225 |
| 698.004 | 03/27/2007 | 19 | P | 31 | 200.00 | 1.40 | 280.00 | Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.<br>Draft and revise class plaintiffs affidavits in support of class certification. | 226 |
| 698.004 | 03/27/2007 | 19 | P | 7 | 200.00 | 0.30 | 60.00 | Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.<br>Conference with S. Cole re: affidavits in support of class certification. | 227 |
| 698.004 | 03/27/2007 | 19 | P | 31 | 200.00 | 0.20 | 40.00 | Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.<br>Draft electronic correspondence to S. Cole and A. Butera re: motion for class certification. | 228 |
| 698.004 | 03/28/2007 | 19 | P | 21 | 90.00 | 0.25 | 22.50 | Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.<br>Meeting with L. Giordano re: Vazquez/ Farmworkers affidavits/ declarations. | 218 |
| 698.004 | 03/28/2007 | 19 | P | 31 | 90.00 | 1.00 | 90.00 | Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.<br>Draft declaration for Farmworkers. | 219 |
| 698.004 | 03/28/2007 | 19 | P | 3 | 90.00 | 0.75 | 67.50 | Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.<br>Revise declaration for Farmworkers. | 220 |
| 698.004 | 03/28/2007 | 19 | P | 31 | 200.00 | 2.50 | 500.00 | Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.<br>Draft and revise class plaintiff affidavits in support of motion to certify class. | 230 |
| 698.004 | 03/28/2007 | 19 | P | 7 | 200.00 | 0.40 | 80.00 | Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.<br>Conference with D. Hallatt re: additional class plaintiff affidavits. | 231 |
| 698.004 | 03/28/2007 | 19 | P | 1 | 200.00 | 1.10 | 220.00 | Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.<br>Teleconference with J. Vazquez, A. Butera, O. Thompson and S. Cole re: plaintiff's | 232 |

# Detail Fee Transaction File List
## THE WOLFORD LAW FIRM LLP

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|---|------|

**Entry Date 03/29/2007**

| | | | | | | | | affidavit in support of class certification.<br>Farmworker Legal Services<br>*Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.* | |
|---|---|---|---|---|---|---|---|---|---|
| 698.004 | 03/28/2007 | 19 | P | 4 | 200.00 | 0.10 | 20.00 | Review A. Butera notes for J. Vazquez affidavit.<br>Farmworker Legal Services<br>*Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.* | 233 |

| Total for Entry Date 03/29/2007 | Billable | 0.00 | 0.00 |
|---|---|---|---|
| | Non-billable | 14.80 | 2740.00 |
| | Total | 14.80 | 2740.00 |

**Entry Date 03/30/2007**

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | Description | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|-------------|------|
| 698.004 | 03/28/2007 | 19 | P | 1 | 250.00 | 1.50 | 375.00 | Teleconference with J. Vazquez re: declaration in support of class certification.<br>Farmworker Legal Services<br>*Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.* | 243 |
| 698.004 | 03/28/2007 | 19 | P | 4 | 250.00 | 0.40 | 100.00 | Review and revise plaintiffs' declarations.<br>Farmworker Legal Services<br>*Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.* | 244 |
| 698.004 | 03/28/2007 | 19 | P | 21 | 250.00 | 1.00 | 250.00 | Meetings with L. Giordano re: motion papers.<br>Farmworker Legal Services<br>*Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.* | 245 |
| 698.004 | 03/28/2007 | 19 | P | 4 | 250.00 | 1.00 | 250.00 | Review draft memo of law in support of class certification.<br>Farmworker Legal Services<br>*Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.* | 246 |
| 698.004 | 03/28/2007 | 19 | P | 15 | 250.00 | 1.00 | 250.00 | Conduct legal research re: class certification.<br>Farmworker Legal Services<br>*Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.* | 247 |
| 698.004 | 03/29/2007 | 19 | P | 4 | 90.00 | 0.75 | 67.50 | Review declarations for Farmworkers; print hard copies of declarations.<br>Farmworker Legal Services<br>*Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.* | 234 |
| 698.004 | 03/29/2007 | 19 | P | 4 | 200.00 | 0.20 | 40.00 | Review revised declaration of J. Vazquez for motion to certify.<br>Farmworker Legal Services<br>*Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.* | 235 |
| 698.004 | 03/29/2007 | 19 | P | 1 | 200.00 | 1.10 | 220.00 | Teleconference with O. Thompson, A. Butera, S. Cole and P. Marin re: declaration in support of certification motion.<br>Farmworker Legal Services<br>*Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.* | 236 |
| 698.004 | 03/29/2007 | 19 | P | 31 | 200.00 | 0.70 | 140.00 | Draft electronic correspondence to A. Butera and O. Thompson re: plaintiff declarations and review responses. | 237 |

Date: 10/14/2010

**Detail Fee Transaction File List**

THE WOLFORD LAW FIRM LLP

Page: 28

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|---|-------|

**Entry Date 03/30/2007**

|  |  |  |  |  |  |  |  | Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 03/29/2007 | 19 | P | 3 | 200.00 | 0.70 | 140.00 | Revise P. Marin declaration in support of motion to certify class. | 238 |
|  |  |  |  |  |  |  |  | Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 03/29/2007 | 19 | P | 1 | 200.00 | 0.40 | 80.00 | Teleconference with FLSNY representative re: revisions to declarations and attorney declaration. | 239 |
|  |  |  |  |  |  |  |  | Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 03/29/2007 | 19 | P | 31 | 200.00 | 0.30 | 60.00 | Draft electronic correspondence to A. Butera re: exhibits for attorney declaration. | 240 |
|  |  |  |  |  |  |  |  | Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 03/29/2007 | 19 | P | 8 | 200.00 | 0.30 | 60.00 | Conferences with D. Hallatt re: class plaintiff declarations. | 241 |
|  |  |  |  |  |  |  |  | Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 03/29/2007 | 19 | P | 31 | 200.00 | 3.25 | 650.00 | Draft memorandum of law in support of motion to certify class and appoint class counsel. | 242 |
|  |  |  |  |  |  |  |  | Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 03/29/2007 | 19 | P | 1 | 250.00 | 1.50 | 375.00 | Teleconference with P. Marin re: declaration. | 248 |
|  |  |  |  |  |  |  |  | Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 03/29/2007 | 19 | P | 21 | 250.00 | 1.00 | 250.00 | Meetings with L. Giordano re: motion papers. | 249 |
|  |  |  |  |  |  |  |  | Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 03/29/2007 | 19 | P | 3 | 250.00 | 1.50 | 375.00 | Revise memorandum of law and conduct related research. | 250 |
|  |  |  |  |  |  |  |  | Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |

| Total for Entry Date 03/30/2007 | | | | | Billable | 0.00 | 0.00 | | |
| | | | | | Non-billable | 16.60 | 3682.50 | | |
| | | | | | Total | 16.60 | 3682.50 | | |

**Entry Date 04/02/2007**

| 698.004 | 03/30/2007 | 19 | P | 31 | 200.00 | 2.10 | 420.00 | Draft memorandum of law in support of motion to certify class and appoint counsel.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 251 |
| 698.004 | 03/30/2007 | 19 | P | 15 | 200.00 | 1.10 | 220.00 | Legal research re: class certification and appointing class counsel; including key | 252 |

**Detail Fee Transaction File List**
THE WOLFORD LAW FIRM LLP

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|--|-------|

**Entry Date 04/02/2007**

|  |  |  |  |  |  |  |  | citing of case law.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 03/30/2007 | 19 | P | 5 | 200.00 | 0.70 | 140.00 | Review and revise attorney affirmation in support of motion to certify.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 253 |
| 698.004 | 03/30/2007 | 19 | P | 1 | 200.00 | 0.10 | 20.00 | Teleconference with Court Clerk re: return date.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 254 |
| 698.004 | 03/30/2007 | 19 | P | 4 | 200.00 | 1.00 | 200.00 | Review exhibits for motion to certify.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 255 |
| 698.004 | 03/30/2007 | 19 | P | 32 | 200.00 | 0.20 | 40.00 | Research Court's rules on filing of hard copies of motion papers.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 256 |
| 698.004 | 03/30/2007 | 19 | P | 4 | 200.00 | 0.40 | 80.00 | Review final plaintiff declarations.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 257 |
| 698.004 | 03/30/2007 | 19 | P | 31 | 200.00 | 1.40 | 280.00 | Draft S. Cole and L. Giordano declarations for appointment as class counsel.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 258 |
| 698.004 | 03/30/2007 | 19 | P | 31 | 200.00 | 0.20 | 40.00 | Draft correspondence to Court with motion papers.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 259 |
| 698.004 | 03/30/2007 | 19 | P | 31 | 200.00 | 0.20 | 40.00 | Draft Certificate of Service for motion to certify.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 260 |
| 698.004 | 03/30/2007 | 19 | P | 4 | 250.00 | 0.50 | 125.00 | Review and revise S. Cole, Esq. declaration.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 261 |
| 698.004 | 03/30/2007 | 19 | P | 4 | 250.00 | 0.50 | 125.00 | Review and propose revisions to A. Butera, Esq. declaration.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 262 |
| 698.004 | 03/30/2007 | 19 | P | 3 | 250.00 | 1.50 | 375.00 | Revise memorandum of law and conduct related research.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 263 |
| 698.004 | 03/30/2007 | 19 | P | 21 | 250.00 | 0.50 | 125.00 | Meetings with L. Giordano re: motion for class certification.<br>Farmworker Legal Services | 264 |

**Detail Fee Transaction File List**
THE WOLFORD LAW FIRM LLP

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|---------------|--------|---|-------|
| **Entry Date 04/02/2007** | | | | | | | | | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 03/30/2007 | 19 | P | 1 | 250.00 | 0.20 | 50.00 | Teleconferences with A. Butera, Esq. re: declaration. | 265 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 03/30/2007 | 19 | P | 42 | 250.00 | 0.30 | 75.00 | Electronic correspondence with A. Butera, Esq. re: declaration. | 266 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |

| Total for Entry Date 04/02/2007 | | | Billable | 0.00 | 0.00 |
|---|---|---|---|---|---|
| | | | Non-billable | 10.90 | 2355.00 |
| | | | Total | 10.90 | 2355.00 |

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|---------------|--------|---|-------|
| **Entry Date 04/05/2007** | | | | | | | | | |
| 698.004 | 04/02/2007 | 19 | P | 4 | 200.00 | 0.10 | 20.00 | Review electronic correspondence from A. Butera re: additional plaintiff affidavits for motion to certify. | 267 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 04/02/2007 | 19 | P | 4 | 200.00 | 0.10 | 20.00 | Review electronic notice from Court re: scheduling order for motion to certify. | 268 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 04/02/2007 | 19 | P | 7 | 200.00 | 0.10 | 20.00 | Conference with S. Cole re: motion to certify. | 269 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 04/02/2007 | 19 | P | 4 | 200.00 | 0.20 | 40.00 | Review voicemail of F. Aloi re: sending motion to certify papers and arrange for same. | 270 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 04/02/2007 | 19 | P | 15 | 200.00 | 0.40 | 80.00 | Legal research re: class certification. | 271 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 04/03/2007 | 19 | P | 4 | 200.00 | 0.10 | 20.00 | Review electronic correspondence from A. Butera re: plaintiff declarations. | 272 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 04/04/2007 | 19 | P | 31 | 200.00 | 0.10 | 20.00 | Draft electronic correspondence to A. Butera and O. Thompson re: plaintiff declarations and review response from A. Butera. | 273 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 04/04/2007 | 19 | P | 1 | 200.00 | 0.20 | 40.00 | Teleconference with A. Butera and O. Thompson re: plaintiff's declarations. | 274 |

**Detail Fee Transaction File List**
THE WOLFORD LAW FIRM LLP

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|---|-------|
| **Entry Date 04/05/2007** | | | | | | | | | |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 04/04/2007 | 19 | P | 7 | 200.00 | 0.10 | 20.00 | Conference with S. Cole re: plaintiffs' declarations for motion to certify. | 275 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 04/04/2007 | 19 | P | 7 | 200.00 | 0.10 | 20.00 | Conference with L. Wagner re: forwarding of plaintiffs' declarations to Santane, Mexico. | 276 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 04/04/2007 | 19 | P | 4 | 200.00 | 0.10 | 20.00 | Review declaration from A. Butera in motion to certify. | 277 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 04/04/2007 | 19 | P | 3 | 200.00 | 0.80 | 160.00 | Revise plaintiff declarations for motion to certify. | 278 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| **Total for Entry Date 04/05/2007** | | | Billable | | | 0.00 | 0.00 | | |
| | | | Non-billable | | | 2.40 | 480.00 | | |
| | | | Total | | | 2.40 | 480.00 | | |
| **Entry Date 04/09/2007** | | | | | | | | | |
| 698.004 | 04/06/2007 | 19 | P | 31 | 200.00 | 0.20 | 40.00 | Draft electronic correspondence to A. Butera and O. Thompson re: plaintiff declarations. | 279 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 04/06/2007 | 19 | P | 31 | 200.00 | 0.80 | 160.00 | Draft plaintiffs' declarations for motion to certify. | 280 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 04/06/2007 | 19 | P | 31 | 200.00 | 0.20 | 40.00 | Draft electronic correspondence to A. Butera and O. Thompson re: draft declarations to review with plaintiffs. | 281 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 04/08/2007 | 19 | P | 4 | 200.00 | 0.20 | 40.00 | Review electronic correspondence from O. Thompson with schedule re: conferences with plaintiffs to review declarations for motion to certify. | 282 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 04/08/2007 | 19 | P | 15 | 200.00 | 0.40 | 80.00 | Legal research re: moving to certify class actions and representative plaintiffs. | 283 |
| | | | | | | | | Farmworker Legal Services | |

**Detail Fee Transaction File List**
THE WOLFORD LAW FIRM LLP

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|---|------|
| **Entry Date 04/09/2007** | | | | | | | | | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| **Total for Entry Date 04/09/2007** | | | | | Billable | 0.00 | 0.00 | | |
| | | | | | Non-billable | 1.80 | 360.00 | | |
| | | | | | Total | 1.80 | 360.00 | | |
| **Entry Date 04/11/2007** | | | | | | | | | |
| 698.004 | 04/09/2007 | 19 | P | 42 | 250.00 | 0.10 | 25.00 | Electronic correspondence with O. Thompson re: additional plaintiffs' declarations.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 284 |
| **Total for Entry Date 04/11/2007** | | | | | Billable | 0.00 | 0.00 | | |
| | | | | | Non-billable | 0.10 | 25.00 | | |
| | | | | | Total | 0.10 | 25.00 | | |
| **Entry Date 04/12/2007** | | | | | | | | | |
| 698.004 | 04/09/2007 | 19 | P | 31 | 200.00 | 0.10 | 20.00 | Draft electronic correspondence to O. Thompson re: conferences with plaintiffs for motion to certify.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 285 |
| 698.004 | 04/09/2007 | 19 | P | 4 | 200.00 | 0.10 | 20.00 | Review electronic correspondence from S. Cole re: teleconference with plaintiffs.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 286 |
| 698.004 | 04/09/2007 | 19 | P | 4 | 200.00 | 0.10 | 20.00 | Review electronic correspondence from O. Thompson re: telephone conference with plaintiffs to review declaration for motion to certify.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 287 |
| 698.004 | 04/09/2007 | 19 | P | 1 | 200.00 | 0.70 | 140.00 | Teleconference with C. Pacheco re: declaration in support of motion to certify.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 288 |
| **Total for Entry Date 04/12/2007** | | | | | Billable | 0.00 | 0.00 | | |
| | | | | | Non-billable | 1.00 | 200.00 | | |
| | | | | | Total | 1.00 | 200.00 | | |
| **Entry Date 04/17/2007** | | | | | | | | | |
| 698.004 | 04/10/2007 | 19 | P | 3 | 250.00 | 0.20 | 50.00 | Revise O. Vazquez declaration.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 289 |
| 698.004 | 04/11/2007 | 19 | P | 42 | 250.00 | 0.10 | 25.00 | Electronic correspondence with A. Butera, Esq. re: O. Vazquez declaration. | 290 |

# Detail Fee Transaction File List
## THE WOLFORD LAW FIRM LLP

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Entry Date 04/17/2007** | | | | | | | | | |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |

| Total for Entry Date 04/17/2007 | | | | | Billable | 0.00 | 0.00 | | |
| | | | | | Non-billable | 0.30 | 75.00 | | |
| | | | | | Total | 0.30 | 75.00 | | |

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Entry Date 04/19/2007** | | | | | | | | | |
| 698.004 | 04/12/2007 | 19 | P | 3 | 200.00 | 0.30 | 60.00 | Revise declaration of C. Pacheco for motion to certify and appointment as class representative. | 291 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 04/12/2007 | 19 | P | 31 | 200.00 | 0.10 | 20.00 | Draft electronic correspondence to O. Thompson and A. Butera re: C. Pacheco declaration and contact with A. Cruz. | 292 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 04/13/2007 | 19 | P | 4 | 200.00 | 0.10 | 20.00 | Review electronic correspondence from A. Butera re: declaration and draft response to same. | 293 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 04/17/2007 | 19 | P | 31 | 200.00 | 0.10 | 20.00 | Draft electronic correspondence to FLSNY re: O. Vazquez declaration for motion to certify. | 294 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |

| Total for Entry Date 04/19/2007 | | | | | Billable | 0.00 | 0.00 | | |
| | | | | | Non-billable | 0.60 | 120.00 | | |
| | | | | | Total | 0.60 | 120.00 | | |

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Entry Date 04/24/2007** | | | | | | | | | |
| 698.004 | 04/18/2007 | 19 | P | 4 | 200.00 | 0.20 | 40.00 | Review electronic correspondence and declarations from O. Thompson for motion to certify. | 295 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 04/19/2007 | 19 | P | 4 | 200.00 | 0.50 | 100.00 | Review plaintiffs' declarations for motion to certify. | 296 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 04/19/2007 | 19 | P | 32 | 200.00 | 0.10 | 20.00 | Forward revised plaintiffs' declarations to A. Butera and review her response. | 297 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |

Date: 10/14/2010

# Detail Fee Transaction File List

THE WOLFORD LAW FIRM LLP

Page: 34

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|---|-------|

**Entry Date 04/24/2007**

| | | | | | | | | | |
|--------|-----------|------|-----|-----|------|--------------|--------|---|-------|
| Total for Entry Date 04/24/2007 | | | | Billable | | 0.00 | 0.00 | | |
| | | | | Non-billable | | 0.80 | 160.00 | | |
| | | | | Total | | 0.80 | 160.00 | | |

**Entry Date 04/25/2007**

| 698.004 | 04/24/2007 | 19 | P | 4 | 200.00 | 0.20 | 40.00 | Review declaration of named plaintiff for class certification motion.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 298 |
| 698.004 | 04/24/2007 | 19 | P | 31 | 200.00 | 0.10 | 20.00 | Draft electronic correspondence to O. Thompson re: H. Avendano declaration.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 299 |
| 698.004 | 04/24/2007 | 19 | P | 1 | 200.00 | 0.10 | 20.00 | Teleconference with A. Butera re: H. Avendano declaration.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 300 |
| 698.004 | 04/24/2007 | 19 | P | 3 | 200.00 | 0.10 | 20.00 | Revise H. Avendano declaration and forward to FLSNY.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 301 |

| Total for Entry Date 04/25/2007 | | | | Billable | | 0.00 | 0.00 | | |
| | | | | Non-billable | | 0.50 | 100.00 | | |
| | | | | Total | | 0.50 | 100.00 | | |

**Entry Date 04/30/2007**

| 698.004 | 04/25/2007 | 19 | P | 7 | 200.00 | 0.10 | 20.00 | Conference with S. Cole re: declarations of plaintiffs in support of motion to certify class.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 302 |
| 698.004 | 04/25/2007 | 19 | P | 31 | 200.00 | 0.50 | 100.00 | Draft memorandum to A. Butera re: discovery to be conducted.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 303 |
| 698.004 | 04/26/2007 | 19 | P | 32 | 200.00 | 0.10 | 20.00 | Contact F. Aloi re: motion for certification and declarations.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 304 |
| 698.004 | 04/27/2007 | 19 | P | 4 | 200.00 | 0.10 | 20.00 | Review electronic correspondence from A. Butera re: declarations for certification motion.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 305 |
| 698.004 | 04/27/2007 | 19 | P | 32 | 200.00 | 0.10 | 20.00 | Contact F. Aloi re: certification declarations and review reply voicemail. | 306 |

# Detail Fee Transaction File List
## THE WOLFORD LAW FIRM LLP

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|---|-------|
| **Entry Date 04/30/2007** | | | | | | | | | |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| Total for Entry Date 04/30/2007 | | | | | Billable | 0.00 | 0.00 | | |
| | | | | | Non-billable | 0.90 | 180.00 | | |
| | | | | | Total | 0.90 | 180.00 | | |
| **Entry Date 05/01/2007** | | | | | | | | | |
| 698.004 | 04/30/2007 | 19 | P | 4 | 200.00 | 0.10 | 20.00 | Review electronic correspondence from A. Butera of FLSNY re: filing of declarations. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 307 |
| 698.004 | 04/30/2007 | 19 | P | 31 | 200.00 | 0.10 | 20.00 | Draft electronic correspondence to A. Butera re: filing of declarations. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 308 |
| 698.004 | 04/30/2007 | 19 | P | 1 | 200.00 | 0.10 | 20.00 | Teleconference with A. Butera re: filing of plaintiffs' declarations. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 309 |
| 698.004 | 04/30/2007 | 19 | P | 1 | 200.00 | 0.20 | 40.00 | Teleconference with F. Aloi re: motion to certify and cross-motion. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 310 |
| 698.004 | 04/30/2007 | 19 | P | 31 | 200.00 | 0.10 | 20.00 | Draft electronic correspondence to A. butera r: withdrawal of electronically filed letter. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 311 |
| 698.004 | 04/30/2007 | 19 | P | 4 | 200.00 | 0.20 | 40.00 | Review electronic filings for motion to certify. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 312 |
| Total for Entry Date 05/01/2007 | | | | | Billable | 0.00 | 0.00 | | |
| | | | | | Non-billable | 0.80 | 160.00 | | |
| | | | | | Total | 0.80 | 160.00 | | |
| **Entry Date 05/04/2007** | | | | | | | | | |
| 698.004 | 05/01/2007 | 19 | P | 31 | 200.00 | 0.10 | 20.00 | Draft correspondence to Court re: motion scheduling order. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 313 |
| 698.004 | 05/01/2007 | 19 | P | 4 | 200.00 | 0.20 | 40.00 | Review electronic correspondence from A. Butera at FLSNY re: plaintiffs' declarations for motion to certify and confer with her re: same. Farmworker Legal Services | 314 |

# Detail Fee Transaction File List
## THE WOLFORD LAW FIRM LLP

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|---------------|--------|---|------|

**Entry Date 05/04/2007**

| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
|---|---|---|---|---|---|---|---|---|---|
| 698.004 | 05/01/2007 | 19 | P | 31 | 200.00 | 0.10 | 20.00 | Draft correspondence to Court re: courtesy copies of plaintiffs' declarations for certification. | 315 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 05/01/2007 | 19 | P | 1 | 200.00 | 0.10 | 20.00 | Teleconference with F. Aloi re: motion for certification and cross-motion for partial summary judgment on visa and crossing fees. | 316 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 05/01/2007 | 19 | P | 1 | 200.00 | 0.20 | 40.00 | Teleconference with L. Carra, Court's Clerk re: motion to certify deadlines and cross-motion for summary judgment. | 317 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 05/02/2007 | 19 | P | 4 | 200.00 | 0.10 | 20.00 | Review electronic filing from Court re: amended motion scheduling order. | 318 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 05/03/2007 | 19 | P | 31 | 200.00 | 0.10 | 20.00 | Draft electronic correspondence to A. Butera re: anticipated cross-motion for summary judgment and legal research re: same. | 319 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 05/03/2007 | 19 | P | 4 | 200.00 | 0.10 | 20.00 | Review reply e-mail from A. Butera re: law on issues of visas and border crossing fees. | 320 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |

| Total for Entry Date 05/04/2007 | Billable | 0.00 | 0.00 |
|---|---|---|---|
| | Non-billable | 1.00 | 200.00 |
| | Total | 1.00 | 200.00 |

**Entry Date 05/16/2007**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 698.004 | 05/15/2007 | 19 | P | 31 | 200.00 | 0.20 | 40.00 | Draft electronic correspondence to A. Butera and review response re: motion for summary judgment. | 321 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |

| Total for Entry Date 05/16/2007 | Billable | 0.00 | 0.00 |
|---|---|---|---|
| | Non-billable | 0.20 | 40.00 |
| | Total | 0.20 | 40.00 |

# Detail Fee Transaction File List
## THE WOLFORD LAW FIRM LLP

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|---------------|--------|--|-------|
| **Entry Date 05/30/2007** | | | | | | | | | |
| 698.004 | 05/22/2007 | 5 | P | 1 | 195.00 | 0.25 | 48.75 | Contact Judge Elfvin's Chambers regarding scheduling order for cross-motion.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 322 |

| Total for Entry Date 05/30/2007 | | | | | Billable | 0.00 | 0.00 | | |
| | | | | | Non-billable | 0.25 | 48.75 | | |
| | | | | | Total | 0.25 | 48.75 | | |

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|---------------|--------|--|-------|
| **Entry Date 05/31/2007** | | | | | | | | | |
| 698.004 | 05/28/2007 | 19 | P | 24 | 250.00 | 1.00 | 250.00 | Work on class certification reply papers.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 323 |
| 698.004 | 05/29/2007 | 19 | P | 3 | 250.00 | 2.00 | 500.00 | Revise reply memorandum.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 324 |
| 698.004 | 05/29/2007 | 19 | P | 14 | 250.00 | 1.20 | 300.00 | Conduct research re: reply memorandum.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 325 |
| 698.004 | 05/29/2007 | 19 | P | 3 | 250.00 | 1.20 | 300.00 | Additional revisions to reply memorandum.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 326 |

| Total for Entry Date 05/31/2007 | | | | | Billable | 0.00 | 0.00 | | |
| | | | | | Non-billable | 5.40 | 1350.00 | | |
| | | | | | Total | 5.40 | 1350.00 | | |

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|---------------|--------|--|-------|
| **Entry Date 06/01/2007** | | | | | | | | | |
| 698.004 | 05/28/2007 | 19 | P | 31 | 200.00 | 1.80 | 360.00 | Draft reply memorandum of law in support of motion to certify class.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 327 |
| 698.004 | 05/29/2007 | 19 | P | 31 | 200.00 | 4.20 | 840.00 | Draft reply memorandum of law in support of class certification.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 328 |
| 698.004 | 05/29/2007 | 19 | P | 15 | 200.00 | 1.80 | 360.00 | Legal research re: reply memorandum in support of class certification.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 329 |
| 698.004 | 05/29/2007 | 19 | P | 8 | 200.00 | 0.40 | 80.00 | Conferences with A. Butera and S. Cole re: reply memorandum.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 330 |
| 698.004 | 05/30/2007 | 19 | P | 31 | 200.00 | 2.20 | 440.00 | Draft reply memorandum of law in support of class certification.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 331 |

## Detail Fee Transaction File List
### THE WOLFORD LAW FIRM LLP

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|---------------|--------|--|-------|
| **Entry Date 06/01/2007** | | | | | | | | | |
| 698.004 | 05/30/2007 | 19 | P | 15 | 200.00 | 0.80 | 160.00 | Legal research re: reply memorandum of law to certify class. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 332 |
| 698.004 | 05/30/2007 | 19 | P | 8 | 200.00 | 0.30 | 60.00 | Conferences with S. Cole and A. Butera re: certifying class motion. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 333 |
| 698.004 | 05/31/2007 | 19 | P | 1 | 200.00 | 0.10 | 20.00 | Teleconference with Court clerk re: oral argument of class certification motion and advise counsel. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 334 |

| Total for Entry Date 06/01/2007 | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Billable | 0.00 | 0.00 | |
| | | | | Non-billable | 11.60 | 2320.00 | |
| | | | | Total | 11.60 | 2320.00 | |

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|---------------|--------|--|-------|
| **Entry Date 06/04/2007** | | | | | | | | | |
| 698.004 | 05/30/2007 | 19 | P | 21 | 250.00 | 0.20 | 50.00 | Meeting with L. Giordano re: revisions to reply memorandum. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 335 |
| 698.004 | 05/30/2007 | 19 | P | 14 | 250.00 | 1.20 | 300.00 | Conduct research re: reply memorandum. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 336 |
| 698.004 | 05/30/2007 | 19 | P | 1 | 250.00 | 0.20 | 50.00 | Teleconference with A. Butera, Esq. re: reply memorandum. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 337 |
| 698.004 | 05/30/2007 | 19 | P | 4 | 250.00 | 1.30 | 325.00 | Review and revise reply memorandum. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 338 |

| Total for Entry Date 06/04/2007 | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Billable | 0.00 | 0.00 | |
| | | | | Non-billable | 2.90 | 725.00 | |
| | | | | Total | 2.90 | 725.00 | |

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|---------------|--------|--|-------|
| **Entry Date 06/11/2007** | | | | | | | | | |
| 698.004 | 06/07/2007 | 19 | P | 11 | 250.00 | 1.00 | 250.00 | Prepare for argument on class certification. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 339 |
| 698.004 | 06/08/2007 | 19 | P | 27 | 250.00 | 3.00 | 750.00 | Travel to and from oral argument on motion for class certification. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 340 |
| 698.004 | 06/08/2007 | 19 | P | 25 | 250.00 | 1.00 | 250.00 | Attend argument on motion for class certification. | 341 |

**Detail Fee Transaction File List**
THE WOLFORD LAW FIRM LLP

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|---|-------|
| **Entry Date 06/11/2007** | | | | | | | | | |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |

| Total for Entry Date 06/11/2007 | | | | | Billable | 0.00 | 0.00 | |
| | | | | | Non-billable | 5.00 | 1250.00 | |
| | | | | | Total | 5.00 | 1250.00 | |

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|---|-------|
| **Entry Date 06/13/2007** | | | | | | | | | |
| 698.004 | 06/07/2007 | 19 | P | 12 | 200.00 | 2.00 | 400.00 | Prepare for oral argument of motion to certify class action. | 342 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |

| Total for Entry Date 06/13/2007 | | | | | Billable | 0.00 | 0.00 | |
| | | | | | Non-billable | 2.00 | 400.00 | |
| | | | | | Total | 2.00 | 400.00 | |

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|---|-------|
| **Entry Date 06/19/2007** | | | | | | | | | |
| 698.004 | 06/08/2007 | 19 | P | 12 | 200.00 | 2.40 | 480.00 | Prepare for oral argument of motion to certify lawsuit as class action and for appointment of class counsel. | 343 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 06/08/2007 | 19 | P | 25 | 200.00 | 1.30 | 260.00 | Attend oral argument of motion to certify lawsuit as class action and for appointment of class counsel. | 344 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 06/08/2007 | 19 | P | 27 | 200.00 | 1.50 | 300.00 | Travel to and from Buffalo for oral argument of motion to certify lawsuit as class action and for appointment of class counsel. | 345 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |

| Total for Entry Date 06/19/2007 | | | | | Billable | 0.00 | 0.00 | |
| | | | | | Non-billable | 5.20 | 1040.00 | |
| | | | | | Total | 5.20 | 1040.00 | |

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|---|-------|
| **Entry Date 06/26/2007** | | | | | | | | | |
| 698.004 | 06/25/2007 | 19 | P | 32 | 70.00 | 1.00 | 70.00 | Summary judgment motion notebook for L. Giordano. | 346 |
| | | | | | | | | Farmworker Legal Services | |
| | | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |

## Detail Fee Transaction File List
### THE WOLFORD LAW FIRM LLP

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|--|-------|
| **Entry Date 06/26/2007** | | | | | | | | | |
| Total for Entry Date 06/26/2007 | | | | Billable | | 0.00 | 0.00 | | |
| | | | | Non-billable | | 1.00 | 70.00 | | |
| | | | | Total | | 1.00 | 70.00 | | |
| **Entry Date 06/27/2007** | | | | | | | | | |
| 698.004 | 06/26/2007 | 19 | P | 32 | 70.00 | 5.50 | 385.00 | Worked on a summary judgment motion notebook for L. Giordano. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 347 |
| Total for Entry Date 06/27/2007 | | | | Billable | | 0.00 | 0.00 | | |
| | | | | Non-billable | | 5.50 | 385.00 | | |
| | | | | Total | | 5.50 | 385.00 | | |
| **Entry Date 06/28/2007** | | | | | | | | | |
| 698.004 | 06/25/2007 | 19 | P | 8 | 200.00 | 0.20 | 40.00 | Conferences with S. Cole and A. Butera re: opposition to summary judgment. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 348 |
| 698.004 | 06/25/2007 | 19 | P | 31 | 200.00 | 0.40 | 80.00 | Draft electronic correspondence to A. Butera re: opposing summary judgment. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 349 |
| 698.004 | 06/26/2007 | 19 | P | 7 | 200.00 | 0.20 | 40.00 | Conference with S. Cole re: opposition to summary judgment. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 350 |
| 698.004 | 06/26/2007 | 19 | P | 1 | 200.00 | 0.30 | 60.00 | Teleconference with A. Butera re: opposition to summary judgment. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 351 |
| 698.004 | 06/26/2007 | 19 | P | 4 | 200.00 | 0.20 | 40.00 | Review and reply to FLSNY electronic correspondence re: summary judgment. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 352 |
| 698.004 | 06/27/2007 | 19 | P | 4 | 200.00 | 1.20 | 240.00 | Review memorandum of law in opposition to motion for summary judgment and in support of plaintiffs' cross-motion for summary judgment. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 353 |
| 698.004 | 06/27/2007 | 19 | P | 15 | 200.00 | 1.40 | 280.00 | Legal research re: summary judgment motions. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 354 |

# Detail Fee Transaction File List
## THE WOLFORD LAW FIRM LLP

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Entry Date 06/28/2007** | | | | | | | | | |
| Total for Entry Date 06/28/2007 | | | | | Billable | 0.00 | 0.00 | | |
| | | | | | Non-billable | 3.90 | 780.00 | | |
| | | | | | Total | 3.90 | 780.00 | | |
| **Entry Date 06/29/2007** | | | | | | | | | |
| 698.004 | 06/26/2007 | 19 | P | 42 | 250.00 | 0.10 | 25.00 | Electronic correspondence with L. Giordano re: response to motion for summary judgment. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 360 |
| 698.004 | 06/27/2007 | 19 | P | 4 | 250.00 | 0.40 | 100.00 | Review memo of law. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 361 |
| 698.004 | 06/27/2007 | 19 | P | 4 | 250.00 | 0.10 | 25.00 | Review proposed declaration. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 362 |
| 698.004 | 06/27/2007 | 19 | P | 42 | 250.00 | 0.10 | 25.00 | Electronic correspondence with L. Giordano re: proposed declaration. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 363 |
| 698.004 | 06/28/2007 | 19 | P | 1 | 200.00 | 0.40 | 80.00 | Teleconference with A. Butera re: memorandum of law on summary judgment. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 355 |
| 698.004 | 06/28/2007 | 19 | P | 1 | 200.00 | 0.20 | 40.00 | Teleconference with Court re: adjournment of submission deadline. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 356 |
| 698.004 | 06/28/2007 | 19 | P | 31 | 200.00 | 0.10 | 20.00 | Draft correspondence to defense counsel re: adjournment of motion. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 357 |
| 698.004 | 06/28/2007 | 19 | P | 1 | 200.00 | 0.10 | 20.00 | Teleconference with F. Aloi re: motions for summary judgment. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 358 |
| 698.004 | 06/28/2007 | 19 | P | 32 | 200.00 | 0.60 | 120.00 | Work on plaintiff declarations for summary judgment. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 359 |
| Total for Entry Date 06/29/2007 | | | | | Billable | 0.00 | 0.00 | | |
| | | | | | Non-billable | 2.10 | 455.00 | | |
| | | | | | Total | 2.10 | 455.00 | | |

**Detail Fee Transaction File List**
THE WOLFORD LAW FIRM LLP

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|---------------|--------|---|-------|
| **Entry Date 07/02/2007** | | | | | | | | | |
| 698.004 | 06/29/2007 | 19 | P | 4 | 200.00 | 0.40 | 80.00 | Review declarations for plaintiffs' summary judgment.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 364 |
| **Total for Entry Date 07/02/2007** | | | | | Billable | 0.00 | 0.00 | | |
| | | | | | Non-billable | 0.40 | 80.00 | | |
| | | | | | Total | 0.40 | 80.00 | | |
| **Entry Date 07/13/2007** | | | | | | | | | |
| 698.004 | 07/04/2007 | 19 | P | 3 | 200.00 | 0.50 | 100.00 | Revise plaintiffs' declarations in support of partial summary judgment.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 365 |
| 698.004 | 07/05/2007 | 19 | P | 31 | 200.00 | 2.10 | 420.00 | Draft memorandum of law in opposition to motion for summary judgment.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 366 |
| 698.004 | 07/05/2007 | 19 | P | 15 | 200.00 | 1.10 | 220.00 | Legal research re: summary judgment motions.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 367 |
| 698.004 | 07/05/2007 | 19 | P | 1 | 200.00 | 0.20 | 40.00 | Teleconference with defendant's counsel re: motion for summary judgment.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 368 |
| 698.004 | 07/05/2007 | 19 | P | 1 | 200.00 | 0.20 | 40.00 | Teleconference with Court clerk re: motion for summary judgment and draft correspondence to clerk re: deadline for summary judgment.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 369 |
| 698.004 | 07/05/2007 | 19 | P | 31 | 200.00 | 0.30 | 60.00 | Draft electronic correspondence to A. Butera re: arguments for memorandum of law in support of summary judgment and statement of undisputed facts.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 370 |
| **Total for Entry Date 07/13/2007** | | | | | Billable | 0.00 | 0.00 | | |
| | | | | | Non-billable | 4.40 | 880.00 | | |
| | | | | | Total | 4.40 | 880.00 | | |
| **Entry Date 07/16/2007** | | | | | | | | | |
| 698.004 | 07/03/2007 | 19 | P | 4 | 200.00 | 0.10 | 20.00 | Review electronic correspondence form A. Butera re: summary judgment.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 376 |

Date: 10/14/2010 | **Detail Fee Transaction File List** | Page: 43
THE WOLFORD LAW FIRM LLP

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|--|-------|
| **Entry Date 07/16/2007** | | | | | | | | | |
| 698.004 | 07/03/2007 | 19 | P | 15 | 200.00 | 1.50 | 300.00 | Legal research re: memorandum of law in opposition to summary judgment. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 377 |
| 698.004 | 07/06/2007 | 19 | P | 32 | 200.00 | 0.30 | 60.00 | Confer with A. Butera re: motions for summary judgment. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 371 |
| 698.004 | 07/09/2007 | 19 | P | 4 | 200.00 | 0.30 | 60.00 | Review Statement of Undisputed Facts. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 372 |
| 698.004 | 07/09/2007 | 19 | P | 31 | 200.00 | 0.10 | 20.00 | Draft electronic correspondence to A. Butera re: motion for partial summary judgment. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 373 |
| 698.004 | 07/09/2007 | 19 | P | 15 | 200.00 | 1.10 | 220.00 | Legal research re: plaintiff motion for summary judgment before class certification. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 374 |
| 698.004 | 07/12/2007 | 19 | P | 4 | 200.00 | 0.10 | 20.00 | Review voicemails from A. Butera re: documentation from subsequent farm. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 375 |

| Total for Entry Date 07/16/2007 | | | | | Billable | 0.00 | 0.00 | | |
| | | | | | Non-billable | 3.50 | 700.00 | | |
| | | | | | Total | 3.50 | 700.00 | | |

| **Entry Date 07/19/2007** | | | | | | | | | |
| 698.004 | 07/18/2007 | 19 | P | 21 | 250.00 | 0.20 | 50.00 | Meeting with L. Giordano re: plaintiffs' memorandum. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 378 |

| Total for Entry Date 07/19/2007 | | | | | Billable | 0.00 | 0.00 | | |
| | | | | | Non-billable | 0.20 | 50.00 | | |
| | | | | | Total | 0.20 | 50.00 | | |

| **Entry Date 07/23/2007** | | | | | | | | | |
| 698.004 | 07/17/2007 | 19 | P | 15 | 200.00 | 7.30 | 1460.00 | Legal research and draft motion papers for summary judgment. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 380 |
| 698.004 | 07/18/2007 | 19 | P | 42 | 200.00 | 0.40 | 80.00 | Electronic correspondence with A. Butera of FLSNY re: summary judgment motion papers. | 381 |

**Detail Fee Transaction File List**
THE WOLFORD LAW FIRM LLP

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Entry Date 07/23/2007** | | | | | | | | | |
| 698.004 | 07/18/2007 | 19 | P | 15 | 200.00 | 7.10 | 1420.00 | Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.<br>Legal research and draft memorandum of law in opposition to defendant's motion for partial summary judgment and in support of plaintiffs' motion for partial summary judgment. | 382 |
| 698.004 | 07/18/2007 | 19 | P | 8 | 200.00 | 0.30 | 60.00 | Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.<br>Conferences with clerk J. Feldman re: record support for summary judgment papers. | 383 |
| 698.004 | 07/18/2007 | 19 | P | 8 | 200.00 | 0.40 | 80.00 | Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.<br>Conferences with S. Cole re: motions for summary judgment. | 384 |
| 698.004 | 07/19/2007 | 19 | P | 32 | 70.00 | 0.50 | 35.00 | Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.<br>Find an agreement for L. Giordano. | 379 |
| 698.004 | 07/19/2007 | 19 | P | 15 | 200.00 | 1.10 | 220.00 | Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.<br>Legal research for summary judgment motions. | 385 |
| 698.004 | 07/19/2007 | 19 | P | 31 | 200.00 | 3.70 | 740.00 | Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.<br>Draft motion papers on summary judgment. | 386 |
| 698.004 | 07/19/2007 | 19 | P | 8 | 200.00 | 0.50 | 100.00 | Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.<br>Conferences with S. Cole re: motions for summary judgment. | 387 |
| 698.004 | 07/20/2007 | 19 | P | 31 | 200.00 | 14.20 | 2840.00 | Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.<br>Draft motion papers in opposition to defendant's motion for partial summary judgment and in support of plaintiffs' motion for partial summary judgment. | 388 |
| 698.004 | 07/20/2007 | 19 | P | 32 | 200.00 | 0.50 | 100.00 | Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.<br>Electronically file partial summary judgment motion papers. | 389 |
| 698.004 | 07/20/2007 | 19 | P | 8 | 200.00 | 1.30 | 260.00 | Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.<br>Conferences with S. Cole throughout the day re: motion papers on partial summary judgment. | 390 |
| 698.004 | 07/20/2007 | 19 | P | 31 | 200.00 | 1.50 | 300.00 | Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.<br>Draft electronic correspondence throughout | 391 |

# Detail Fee Transaction File List
### THE WOLFORD LAW FIRM LLP

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|---------------|--------|---|-------|

**Entry Date 07/23/2007**

the day to S. Cole and A. Butera analyzing motion papers on partial summary judgment.
Farmworker Legal Services
Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total for Entry Date 07/23/2007 | | | Billable | | 0.00 | 0.00 | | |
| | | | Non-billable | | 38.80 | 7695.00 | | |
| | | | Total | | 38.80 | 7695.00 | | |

**Entry Date 07/24/2007**

| 698.004 | 07/20/2007 | 19 | P | 14 | 70.00 | 0.75 | 52.50 | Researching case outline for L. Giordano. | 392 |

Farmworker Legal Services
Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total for Entry Date 07/24/2007 | | | Billable | 0.00 | 0.00 | |
| | | | Non-billable | 0.75 | 52.50 | |
| | | | Total | 0.75 | 52.50 | |

**Entry Date 07/25/2007**

| 698.004 | 07/19/2007 | 19 | P | 14 | 250.00 | 1.20 | 300.00 | Conduct research re: burden shifting on summary judgment motions. | 393 |

Farmworker Legal Services
Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.

| 698.004 | 07/19/2007 | 19 | P | 4 | 250.00 | 2.00 | 500.00 | Review and revise drafts of memorandum of law. | 394 |

Farmworker Legal Services
Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.

| 698.004 | 07/20/2007 | 19 | P | 4 | 250.00 | 3.00 | 750.00 | Review and revise statement of undisputed facts. | 395 |

Farmworker Legal Services
Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.

| 698.004 | 07/20/2007 | 19 | P | 4 | 250.00 | 2.00 | 500.00 | Review and revise drafts of memorandum of law. | 396 |

Farmworker Legal Services
Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.

| 698.004 | 07/20/2007 | 19 | P | 4 | 250.00 | 0.20 | 50.00 | Review and revise statement of disputed facts. | 397 |

Farmworker Legal Services
Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total for Entry Date 07/25/2007 | | | Billable | 0.00 | 0.00 | |
| | | | Non-billable | 8.40 | 2100.00 | |
| | | | Total | 8.40 | 2100.00 | |

**Entry Date 07/30/2007**

| 698.004 | 07/20/2007 | 19 | P | 32 | 145.00 | 2.00 | 290.00 | Keycite and correct citations to plaintiff's opposition in support of summary | 404 |

**Detail Fee Transaction File List**
THE WOLFORD LAW FIRM LLP

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|---|-------|

**Entry Date 07/30/2007**

|  |  |  |  |  |  |  |  | judgment. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 07/23/2007 | 19 | P | 4 | 200.00 | 0.10 | 20.00 | Review voicemail of defense counsel re: reply to motions for summary judgment. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 398 |
| 698.004 | 07/23/2007 | 19 | P | 31 | 200.00 | 0.10 | 20.00 | Draft electronic correspondence to A. Butera and S. Cole re: defense request for an extension. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 399 |
| 698.004 | 07/24/2007 | 19 | P | 32 | 200.00 | 0.10 | 20.00 | Contact A. Butera re: defendant's request for an extension to oppose summary judgment. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 400 |
| 698.004 | 07/24/2007 | 19 | P | 4 | 200.00 | 0.10 | 20.00 | Review electronic notice re: summary judgment. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 401 |
| 698.004 | 07/24/2007 | 19 | P | 31 | 200.00 | 0.10 | 20.00 | Draft electronic correspondence to defense counsel re: summary judgment. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 402 |
| 698.004 | 07/25/2007 | 19 | P | 4 | 200.00 | 0.10 | 20.00 | Review electronic correspondence re: summary judgment motion. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 403 |

| Total for Entry Date 07/30/2007 | | | | | Billable | 0.00 | 0.00 | |
| | | | | | Non-billable | 2.60 | 410.00 | |
| | | | | | Total | 2.60 | 410.00 | |

**Entry Date 08/01/2007**

| 698.004 | 07/30/2007 | 19 | P | 4 | 200.00 | 0.10 | 20.00 | Review electronic correspondence from A. Butera re: summary judgment reply papers and draft response to same. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 405 |

| Total for Entry Date 08/01/2007 | | | | | Billable | 0.00 | 0.00 | |
| | | | | | Non-billable | 0.10 | 20.00 | |
| | | | | | Total | 0.10 | 20.00 | |

**Entry Date 08/16/2007**

| 698.004 | 08/13/2007 | 19 | P | 4 | 200.00 | 0.10 | 20.00 | Review electronic filing notice for defendant's reply and opposition to partial | 406 |

## Detail Fee Transaction File List
### THE WOLFORD LAW FIRM LLP

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|--|-------|
| **Entry Date 08/16/2007** | | | | | | | | | |
| | | | | | | | | summary judgment.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |
| 698.004 | 08/13/2007 | 19 | P | 31 | 200.00 | 0.10 | 20.00 | Draft electronic correspondence to A. butera re: reply papers in support of summary judgment.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 407 |
| 698.004 | 08/13/2007 | 19 | P | 4 | 200.00 | 4.30 | 860.00 | Review defendant's electronic filing of summary judgment motion papers.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 408 |
| 698.004 | 08/13/2007 | 19 | P | 31 | 200.00 | 0.80 | 160.00 | Draft electronic correspondence to A. Butera with analysis of defendant's opposition papers.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 409 |
| 698.004 | 08/14/2007 | 19 | P | 1 | 200.00 | 0.50 | 100.00 | Teleconference with A. Butera re: reply papers in support of summary judgment.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 410 |
| 698.004 | 08/15/2007 | 19 | P | 4 | 200.00 | 0.20 | 40.00 | Review electronic correspondence from A. Butera re: reply for plaintiffs' motion for partial summary judgment and draft responses to same.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 411 |
| **Total for Entry Date 08/16/2007** | | | | | Billable | 0.00 | 0.00 | | |
| | | | | | Non-billable | 6.00 | 1200.00 | | |
| | | | | | Total | 6.00 | 1200.00 | | |
| **Entry Date 08/20/2007** | | | | | | | | | |
| 698.004 | 08/16/2007 | 19 | P | 4 | 200.00 | 0.10 | 20.00 | Review electronic correspondence from A. Butera re: summary judgment and draft response to same.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 412 |
| 698.004 | 08/16/2007 | 19 | P | 32 | 200.00 | 0.20 | 40.00 | Contact court re: extension for filing of summary judgment motion papers and draft correspondence re: same.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 413 |
| 698.004 | 08/17/2007 | 19 | P | 4 | 200.00 | 0.20 | 40.00 | Review electronic correspondence from A. Butera re: P. Marin declaration and draft response.<br>Farmworker Legal Services<br>Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 414 |

# Detail Fee Transaction File List
## THE WOLFORD LAW FIRM LLP

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Entry Date 08/20/2007** | | | | | | | | | |
| 698.004 | 08/17/2007 | 19 | P | 4 | 200.00 | 0.60 | 120.00 | Review P. Marina declaration with records and draft e-mail correspondence re: same. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 415 |
| 698.004 | 08/17/2007 | 19 | P | 4 | 200.00 | 0.10 | 20.00 | Review Court e-filing. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 416 |

| Total for Entry Date 08/20/2007 | | | | Billable | 0.00 | 0.00 | |
|---|---|---|---|---|---|---|---|
| | | | | Non-billable | 1.20 | 240.00 | |
| | | | | Total | 1.20 | 240.00 | |

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Entry Date 09/04/2007** | | | | | | | | | |
| 698.004 | 08/30/2007 | 19 | P | 4 | 200.00 | 0.70 | 140.00 | Review memorandum of law in reply and support of summary judgment. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 417 |

| Total for Entry Date 09/04/2007 | | | | Billable | 0.00 | 0.00 | |
|---|---|---|---|---|---|---|---|
| | | | | Non-billable | 0.70 | 140.00 | |
| | | | | Total | 0.70 | 140.00 | |

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Entry Date 09/12/2007** | | | | | | | | | |
| 698.004 | 09/07/2007 | 19 | P | 1 | 200.00 | 0.20 | 40.00 | Teleconference with A. Butera re: reply for partial summary judgment. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 418 |
| 698.004 | 09/07/2007 | 19 | P | 1 | 200.00 | 0.10 | 20.00 | Teleconference with Court's clerk re: filing of reply and draft confirming correspondence re: same. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 419 |

| Total for Entry Date 09/12/2007 | | | | Billable | 0.00 | 0.00 | |
|---|---|---|---|---|---|---|---|
| | | | | Non-billable | 0.30 | 60.00 | |
| | | | | Total | 0.30 | 60.00 | |

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Entry Date 09/17/2007** | | | | | | | | | |
| 698.004 | 09/09/2007 | 19 | P | 4 | 200.00 | 0.20 | 40.00 | Review electronic correspondence from A. Butera re: plaintiff's motion for partial summary judgment. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 420 |
| 698.004 | 09/14/2007 | 19 | P | 3 | 200.00 | 0.20 | 40.00 | Revise P. Marin declaration in support of plaintiffs' motion for partial summary judgment. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 421 |

# Detail Fee Transaction File List
### THE WOLFORD LAW FIRM LLP

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|---------------|--------|---|-------|

**Entry Date 09/17/2007**

| Total for Entry Date 09/17/2007 | | | | | Billable | 0.00 | 0.00 | | |
| | | | | | Non-billable | 0.40 | 80.00 | | |
| | | | | | Total | 0.40 | 80.00 | | |

**Entry Date 09/19/2007**

| 698.004 | 09/17/2007 | 19 | P | 4 | 250.00 | 0.70 | 175.00 | Review and revise reply memorandum of law. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 422 |

| Total for Entry Date 09/19/2007 | | | | | Billable | 0.00 | 0.00 | | |
| | | | | | Non-billable | 0.70 | 175.00 | | |
| | | | | | Total | 0.70 | 175.00 | | |

**Entry Date 09/25/2007**

| 698.004 | 09/17/2007 | 19 | P | 1 | 200.00 | 0.10 | 20.00 | Teleconference with A. Butera re: declaration of P. Marin. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 423 |
| 698.004 | 09/17/2007 | 19 | P | 31 | 200.00 | 3.50 | 700.00 | Draft reply attorney declaration, memorandum of law in further support of summary judgment. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 424 |
| 698.004 | 09/19/2007 | 19 | P | 32 | 200.00 | 0.10 | 20.00 | Preparation of documents for submissions to Judge Elfvin. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 425 |

| Total for Entry Date 09/25/2007 | | | | | Billable | 0.00 | 0.00 | | |
| | | | | | Non-billable | 3.70 | 740.00 | | |
| | | | | | Total | 3.70 | 740.00 | | |

**Entry Date 10/18/2007**

| 698.004 | 10/17/2007 | 19 | P | 4 | 200.00 | 0.10 | 20.00 | Review electronic notice of judicial re: assignment. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 426 |

| Total for Entry Date 10/18/2007 | | | | | Billable | 0.00 | 0.00 | | |
| | | | | | Non-billable | 0.10 | 20.00 | | |
| | | | | | Total | 0.10 | 20.00 | | |

**Entry Date 10/22/2007**

| 698.004 | 10/18/2007 | 19 | P | 7 | 200.00 | 0.10 | 20.00 | Conference with S. Cole re: transfer to Judge Skretny. Farmworker Legal Services | 427 |

# Detail Fee Transaction File List
## THE WOLFORD LAW FIRM LLP

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|---|-------|

**Entry Date 10/22/2007**

| 698.004 | 10/18/2007 | 19 | P | 32 | 200.00 | 0.10 | 20.00 | Left voicemail for Clerk of Judge. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 428 |

Juan Vazquez, et al. v. Lamont Fruit Farm, Inc.

| Total for Entry Date 10/22/2007 | | | Billable | 0.00 | 0.00 |
|---|---|---|---|---|---|
| | | | Non-billable | 0.20 | 40.00 |
| | | | Total | 0.20 | 40.00 |

**Entry Date 10/25/2007**

| 698.004 | 10/22/2007 | 19 | P | 4 | 200.00 | 0.10 | 20.00 | Review ADR notice filed by Court. Farmworker Legal Services Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 429 |

| Total for Entry Date 10/25/2007 | | | Billable | 0.00 | 0.00 |
|---|---|---|---|---|---|
| | | | Non-billable | 0.10 | 20.00 |
| | | | Total | 0.10 | 20.00 |

## GRAND TOTALS

| | Billable | 0.00 | 0.00 |
|---|---|---|---|
| | Non-billable | 266.25 | 53138.00 |
| | Total | 266.25 | 53138.00 |

Date: 10/14/2010

**Detail Cost Transaction File List**
THE WOLFORD LAW FIRM LLP

Page: 1

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------|---|-------|
| **Entry Date 08/28/2006** | | | | | | | | |
| 698.004 | 08/28/2006 | 19 | P | 76 | | 350.00 | Filing fee paid to U.S. District Court for Summons and Complaint. Farmworker Legal Services. Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 1 |

| Total for Entry Date 08/28/2006 | Billable | 0.00 |
|---|---|---|
| | Non-billable | 350.00 |
| | Total | 350.00 |

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------|---|-------|
| **Entry Date 09/15/2006** | | | | | | | | |
| 698.004 | 08/28/2006 | 19 | P | 80 | | 9.85 | Messenger service from Wolford & Leclair to US Western District Court. Farmworker Legal Services. Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 2 |
| 698.004 | 08/28/2006 | 19 | P | 80 | | 9.85 | Messenger service from US Western District Court to Wolford & Leclair. Farmworker Legal Services. Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 3 |

| Total for Entry Date 09/15/2006 | Billable | 0.00 |
|---|---|---|
| | Non-billable | 19.70 |
| | Total | 19.70 |

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------|---|-------|
| **Entry Date 12/29/2006** | | | | | | | | |
| 698.004 | 12/29/2006 | 19 | P | 74 | | 25.60 | Fee paid to Premiere Global Services for Rule 26(f) conference call. Farmworker Legal Services. Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 4 |

| Total for Entry Date 12/29/2006 | Billable | 0.00 |
|---|---|---|
| | Non-billable | 25.60 |
| | Total | 25.60 |

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------|---|-------|
| **Entry Date 01/02/2007** | | | | | | | | |
| 698.004 | 12/31/2006 | 19 | P | 50 | 0.150 | 42.75 | Duplicating - 285 copies @ $.15 each. Farmworker Legal Services. Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 5 |

| Total for Entry Date 01/02/2007 | Billable | 0.00 |
|---|---|---|
| | Non-billable | 42.75 |
| | Total | 42.75 |

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------|---|-------|
| **Entry Date 01/17/2007** | | | | | | | | |
| 698.004 | 01/17/2007 | 19 | P | 74 | | 27.48 | Fee paid to Premiere Global Services for Farmworkers Legal Services conference call 12/13/06. Farmworker Legal Services. Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | 6 |

**Detail Cost Transaction File List**
THE WOLFORD LAW FIRM LLP

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------|---|-------|

**Entry Date 01/17/2007**

| Total for Entry Date 01/17/2007 | | | | | Billable | 0.00 | |
| | | | | | Non-billable | 27.48 | |
| | | | | | Total | 27.48 | |

**Entry Date 02/28/2007**

| 698.004 | 02/28/2007 | 19 | P | 50 | 0.150 | 11.55 | Duplicating - 77 copies @ $.15 each. | 7 |
| | | | | | | | Farmworker Legal Services | |
| | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |

| Total for Entry Date 02/28/2007 | | | | | Billable | 0.00 | |
| | | | | | Non-billable | 11.55 | |
| | | | | | Total | 11.55 | |

**Entry Date 06/29/2007**

| 698.004 | 06/29/2007 | 19 | P | 50 | 0.150 | 31.65 | Duplicating -211 copies @ $.15 each. | 8 |
| | | | | | | | Farmworker Legal Services | |
| | | | | | | | Juan Vazquez, et al. v. Lamont Fruit Farm, Inc. | |

| Total for Entry Date 06/29/2007 | | | | | Billable | 0.00 | |
| | | | | | Non-billable | 31.65 | |
| | | | | | Total | 31.65 | |

**GRAND TOTALS**

| | Billable | 0.00 |
|---|----------|------|
| | Non-billable | 508.73 |
| | Total | 508.73 |